SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 3
36/E00/0175/0/74

01/31/2017

# SUNTRUST

## Account Statement

WINCHESTER ACCOUNTING AND CONSULTING INC.
207 N CAMERON ST
WINCHESTER VA 22601

Questions? Please call
1-800-786-8787

---

Is it time to make a personal commitment to improve your financial health?
Then it's time to take action.
Join us at OnUp.com to learn how to move from financial stress to confidence.

---

| Account Summary | Account Type | | Account Number | | Statement Period |
|---|---|---|---|---|---|
| | PRIMARY BUSINESS CHECKING | | | | 01/01/2017 - 01/31/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $66,787.32 | Average Balance | $47,660.67 |
| Deposits/Credits | $22,257.20 | Average Collected Balance | $45,186.28 |
| Checks | $34,016.59 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $29,002.63 | | |
| Ending Balance | $26,025.30 | | |

## Deposits/Credits

| Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|
| 01/31 | 21,756.00 | | DEPOSIT | | | | |
| 01/23 | .03 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | VANGUARD EDI PYMNTS 000000002698527 | | | | |
| 01/23 | .96 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | VANGUARD EDI PYMNTS 000000002698527 | | | | |
| 01/24 | .21 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | HEALTHEQUITY INC HealthEqui 546544 | | | | |
| 01/25 | 500.00 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | SUNTRUST MERCHNT 0825319950 825319950887 | | | | |

Deposits/Credits: 5                    Total Items Deposited: 17

## Checks

| Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|
| 105 | 1,200.00 | 01/13 | 108 | 18,700.00 | 01/12 | *111 | 12,416.59 | 01/31 |
| *107 | 1,700.00 | 01/04 | | | | | | |

Checks: 4
* Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.

## Withdrawals/Debits

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 01/03 | 113.42 | | CHECK CARD PURCHASE  TR DATE 12/30 |
| | | | TCD*TTA-RESEARCH &CPE  800-323-8724 TX |
| 01/03 | 17.29 | | POINT OF SALE DEBIT  TR DATE 12/31 |
| | | | Wal-Mart Super Center  WINCHESTER  VA 14060004 |
| 01/04 | 25.02 | | ELECTRONIC/ACH DEBIT |
| | | | Tenenz, Inc.  INVOICE 112809 |
| 01/05 | 13.45 | | CHECK CARD PURCHASE  TR DATE 01/04 |
| | | | USPS KIOSK 5198059550  WINCHESTER  VA |
| 01/09 | 25.00 | | CHECK CARD PURCHASE  TR DATE 01/06 |
| | | | WHITE PROPERTIES B WINCHESTER  VA |
| 01/09 | 1.99 | | POINT OF SALE DEBIT  TR DATE 01/08 |
| | | | USPS KIOS 340  WINCHESTER  VA 05955099 |
| 01/09 | 49.43 | | CHECK CARD PURCHASE  TR DATE 01/08 |
| | | | USPS KIOSK 5198059550  WINCHESTER  VA |

591584

Continued on next page

Exhibit J

0095

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 3
36/E00/0175/0/74

01/31/2017

# SunTrust

## Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 01/09 | 49.96 | | CHECK CARD PURCHASE  TR DATE 01/08 USPS KIOSK 5198059550  WINCHESTER  VA |
| | 01/09 | 48.29 | | CHECK CARD PURCHASE  TR DATE 01/08 USPS KIOSK 5198059550  WINCHESTER  VA |
| | 01/09 | 36.87 | | CHECK CARD PURCHASE  TR DATE 01/08 USPS KIOSK 5198059550  WINCHESTER  VA |
| | 01/09 | 20.22 | | CHECK CARD PURCHASE  TR DATE 01/08 USPS KIOSK 5198059550  WINCHESTER  VA |
| | 01/10 | 3.14 | | CHECK CARD PURCHASE  TR DATE 01/09 USPS KIOSK 5198059550  WINCHESTER  VA |
| | 01/10 | 270.61 | | *ELECTRONIC/ACH DEBIT* ANTHEM BLUE I16O  CORP PYMT FL00515278 |
| | 01/10 | .49 | | *ELECTRONIC/ACH DEBIT* SUNTRUST MERCHNTINTERCHNG 825319950887 |
| | 01/10 | 12.03 | | *ELECTRONIC/ACH DEBIT* SUNTRUST MERCHNTDISCOUNT  825319950887 |
| | 01/10 | 18.44 | | *ELECTRONIC/ACH DEBIT* SUNTRUST MERCHNTFEE 825319950887 |
| | 01/11 | 313.11 | | *ELECTRONIC/ACH DEBIT* OHP - INDIVIDUAL DRAFT  I1465984 |
| | 01/12 | 1.57 | | CHECK CARD PURCHASE  TR DATE 01/11 USPS KIOSK 5198059550  WINCHESTER  VA |
| | 01/12 | 145.01 | | *ELECTRONIC/ACH DEBIT* EDWARD JONES  INVESTMENT  37365P736823741 |
| | 01/12 | 506.32 | | *ELECTRONIC/ACH DEBIT* IRS  USATAXPYMT 225741220550607 |
| | 01/12 | 1,271.96 | | *ELECTRONIC/ACH DEBIT* INTUIT PAYROLL S  QUICKBOOKS 472782393 |
| | 01/18 | 10.21 | | CHECK CARD PURCHASE  TR DATE 01/17 JIMMY JOHNS - 2713 WINCHESTER  VA |
| | 01/18 | 1.36 | | CHECK CARD PURCHASE  TR DATE 01/17 USPS KIOSK 5198059550  WINCHESTER  VA |
| | 01/20 | 9.61 | | CHECK CARD PURCHASE  TR DATE 01/19 POPEYES #11500  WINCHESTER  VA |
| | 01/20 | 472.00 | | POINT OF SALE DEBIT  TR DATE 01/20 Erie Insurance  Erie     PA00000008 |
| | 01/23 | 12.12 | | CHECK CARD PURCHASE  TR DATE 01/20 JIMMY JOHNS - 2713 WINCHESTER  VA |
| | 01/23 | 71.18 | | CHECK CARD PURCHASE  TR DATE 01/22 TEXAS ROADHOUSE #2420 WINCHESTER  VA |
| | 01/24 | 799.00 | | RECURRING CHECK CARD PURCHASE  TR DATE 01/23 INTUIT * 800-446-8848 CA |
| | 01/24 | .99 | | *ELECTRONIC/ACH DEBIT* VANGUARDEDI PYMNTS000000002698527 |
| | 01/24 | 1.95 | | *ELECTRONIC/ACH DEBIT* OFFICIAL PAYMENT ECHECK FEE  466642673 |
| | 01/24 | 139.43 | | *ELECTRONIC/ACH DEBIT* COMCAST CABLE  1483624 |
| | 01/24 | 5,500.00 | | *ELECTRONIC/ACH DEBIT* VANGUARD BUY  INVESTMENT  011534711195918 |
| | 01/25 | 8.70 | | CHECK CARD PURCHASE  TR DATE 01/24 USPS KIOSK 5198059551  WINCHESTER  VA |
| | 01/25 | 27.78 | | CHECK CARD PURCHASE  TR DATE 01/25 OOMA,INC  888-711-6662 CA |
| | 01/25 | 75.00 | | *ELECTRONIC/ACH DEBIT* VIRGINIASTATECC  1190001174 466642665 |
| | 01/25 | 3,350.00 | | *ELECTRONIC/ACH DEBIT* HEALTHEQUITY INC HealthEqui546544 |
| | 01/27 | 3.64 | | CHECK CARD PURCHASE  TR DATE 01/26 USPS KIOSK 5198059550  WINCHESTER  VA |
| | 01/30 | 46.32 | | CHECK CARD PURCHASE  TR DATE 01/27 STAPLES DIRECT 800-3333330 MA |

591585

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 3
36/E00/0175/0/74

01/31/2017

# SUNTRUST

## Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 01/30 | 49.00 | | CHECK CARD PURCHASE  TR DATE 01/27 USPS PO 5198057500 WINCHESTER  VA |
| | 01/30 | 1.19 | | CHECK CARD PURCHASE  TR DATE 01/27 USPS KIOSK 5198059551  WINCHESTER  VA |
| | 01/30 | 1,271.97 | | ELECTRONIC/ACH DEBIT INTUIT PAYROLL S  QUICKBOOKS  472782393 |
| | 01/31 | 1,518.75 | | ONLINE BANKING TRANSFER TO 0175 1000143787868 |
| | 01/31 | 4,168.80 | | ELECTRONIC/ACH DEBIT IRS  USATAXPYMT 225743120667346 |
| | 01/31 | 8,520.01 | | ELECTRONIC/ACH DEBIT EDWARD JONES  INVESTMENT  37365P736823741 |

Withdrawals/Debits:  44

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 01/01 | 66,787.32 | 39,312.32 | 01/18 | 42,232.13 | 42,232.13 |
| | 01/03 | 66,656.61 | 66,656.61 | 01/20 | 41,750.52 | 41,750.52 |
| | 01/04 | 64,931.59 | 64,931.59 | 01/23 | 41,668.21 | 41,668.21 |
| | 01/05 | 64,918.14 | 64,918.14 | 01/24 | 35,227.05 | 35,227.05 |
| | 01/09 | 64,686.38 | 64,686.38 | 01/25 | 32,265.57 | 32,265.57 |
| | 01/10 | 64,381.67 | 64,381.67 | 01/27 | 32,261.93 | 32,261.93 |
| | 01/11 | 64,068.56 | 64,068.56 | 01/30 | 30,893.45 | 30,893.45 |
| | 01/12 | 43,443.70 | 43,443.70 | 01/31 | 26,025.30 | 4,269.30 |
| | 01/13 | 42,243.70 | 42,243.70 | | | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

591586

0097

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 2
36/F00/0175/0/74

02/28/2017

# SunTrust

WINCHESTER ACCOUNTING AND CONSULTING INC.
207 N CAMERON ST
WINCHESTER VA 22601

## Account Statement

Questions? Please call
1-800-786-8787

> Is it time to make a personal commitment to improve your financial health?
> Then it's time to take action.
> Join us at OnUp.com to learn how to move from financial stress to confidence.

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| PRIMARY BUSINESS CHECKING | | 02/01/2017 - 02/28/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $26,025.30 | Average Balance | $15,522.36 |
| Deposits/Credits | $4,115.24 | Average Collected Balance | $15,388.90 |
| Checks | $6,504.60 | Number of Days in Statement Period | 28 |
| Withdrawals/Debits | $14,281.14 | | |
| Ending Balance | $9,354.80 | | |

## Deposits/Credits

| Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|
| 02/28 | 3,737.50 | | DEPOSIT | | | | |
| 02/17 | 300.00 | | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0825319950 825319950887 | | | | |
| 02/27 | 22.74 | | CHECK CARD CREDIT TR DATE 02/26 OOMA,INC 888-711-6662 CA | | | | |
| 02/27 | 55.00 | | CHECK CARD CREDIT TR DATE 02/26 OOMA,INC 888-711-6662 CA | | | | |

Deposits/Credits: 4          Total Items Deposited: 5

## Checks

| Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|
| 109 | 1,324.00 | 02/01 | *113 | 785.80 | 02/15 | *115 | 2,159.00 | 02/17 |
| 110 | 2,235.80 | 02/09 | | | | | | |

Checks: 4
* Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.

## Withdrawals/Debits

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 02/01 | 49.98 | | CHECK CARD PURCHASE  TR DATE 01/31 USPS PO 5198050316 WINCHESTER  VA |
| 02/02 | 1.40 | | POINT OF SALE DEBIT  TR DATE 02/02 USPS PO 5 340  WINCHESTER  VA 05031699 |
| 02/03 | 10.21 | | CHECK CARD PURCHASE  TR DATE 02/02 JIMMY JOHNS - 2713 WINCHESTER  VA |
| 02/06 | 10.00 | | CHECK CARD PURCHASE  TR DATE 02/03 WHITE PROPERTIES BWINCHESTER  VA |
| 02/06 | 10.21 | | CHECK CARD PURCHASE  TR DATE 02/05 JIMMY JOHNS - 2713 WINCHESTER  VA |
| 02/10 | 11.63 | | CHECK CARD PURCHASE  TR DATE 02/09 JIMMY JOHNS - 2713 WINCHESTER  VA |
| 02/10 | .63 | | *ELECTRONIC/ACH DEBIT* SUNTRUST MERCHNTINTERCHNG 825319950887 |
| 02/10 | 12.11 | | *ELECTRONIC/ACH DEBIT* SUNTRUST MERCHNTFEE 825319950887 |

565254

Continued on next page

0098

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 2
36/F.00/0175/0/74

02/28/2017

# SUNTRUST

## Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/10 | 17.20 | | *ELECTRONIC/ACH DEBIT* SUNTRUST MERCHNTDISCOUNT  825319950887 |
| | 02/13 | 2.03 | | CHECK CARD PURCHASE  TR DATE 02/10 USPS KIOSK 5198059550 WINCHESTER  VA |
| | 02/13 | 986.00 | | POINT OF SALE DEBIT  TR DATE 02/10 Erie Insurance  Erie      PA00000008 |
| | 02/14 | 3,303.82 | | *ELECTRONIC/ACH DEBIT* IRS  USATAXPYMT 225744520447099 |
| | 02/14 | 4,870.01 | | *ELECTRONIC/ACH DEBIT* EDWARD JONES  INVESTMENT  37365P736823741 |
| | 02/14 | 1,271.96 | | *ELECTRONIC/ACH DEBIT* INTUIT PAYROLL S  QUICKBOOKS  472782393 |
| | 02/15 | 576.25 | | ONLINE BANKING TRANSFER TO 0175 1000143787868 |
| | 02/15 | 7.42 | | POINT OF SALE DEBIT  TR DATE 02/15 Wal-Mart Super Center  WINCHESTER  VA 33440043 |
| | 02/15 | 168.00 | | *ELECTRONIC/ACH DEBIT* WVTREASURY  WVTAXPAYPB ST0528990208 |
| | 02/15 | 275.00 | | *ELECTRONIC/ACH DEBIT* VA DEPT TAXATION TAX PAYMEN  * * * * *2393 |
| | 02/16 | 15.78 | | CHECK CARD PURCHASE  TR DATE 02/15 STAPLES     00103515 WINCHESTER  VA |
| | 02/17 | 27.78 | | CHECK CARD PURCHASE  TR DATE 02/17 OOMA,INC 888-711-6662 CA |
| | 02/21 | 1.19 | | CHECK CARD PURCHASE  TR DATE 02/17 USPS KIOSK 5198059550 WINCHESTER  VA |
| | 02/21 | 17.79 | | CHECK CARD PURCHASE  TR DATE 02/17 JIMMY JOHNS - 2713 WINCHESTER  VA |
| | 02/21 | 20.31 | | CHECK CARD PURCHASE  TR DATE 02/19 CHIPOTLE 1110  WINCHESTER  VA |
| | 02/21 | 239.00 | | CHECK CARD PURCHASE  TR DATE 02/19 BQE SOFTWARE INC  310-6024010 CA |
| | 02/24 | 179.43 | | *ELECTRONIC/ACH DEBIT* COMCAST CABLE  2400204 |
| | 02/27 | 145.01 | | *ELECTRONIC/ACH DEBIT* EDWARD JONES  INVESTMENT  37365P736823741 |
| | 02/27 | 506.32 | | *ELECTRONIC/ACH DEBIT* IRS  USATAXPYMT 225745820402433 |
| | 02/27 | 270.61 | | *ELECTRONIC/ACH DEBIT* ANTHEM BLUE I160  CORP PYMT FL00565397 |
| | 02/27 | 1,271.96 | | *ELECTRONIC/ACH DEBIT* INTUIT PAYROLL S  QUICKBOOKS  472782393 |
| | 02/28 | 2.10 | | POINT OF SALE DEBIT  TR DATE 02/28 USPS PO 5 340  WINCHESTER  VA 05031699 |

Withdrawals/Debits:  30

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 02/01 | 24,651.32 | 24,651.32 | 02/15 | 10,095.84 | 10,095.84 |
| | 02/02 | 24,649.92 | 24,649.92 | 02/16 | 10,080.06 | 10,080.06 |
| | 02/03 | 24,639.71 | 24,639.71 | 02/17 | 8,193.28 | 8,193.28 |
| | 02/06 | 24,619.50 | 24,619.50 | 02/21 | 7,914.99 | 7,914.99 |
| | 02/09 | 22,383.70 | 22,383.70 | 02/24 | 7,735.56 | 7,735.56 |
| | 02/10 | 22,342.13 | 22,342.13 | 02/27 | 5,619.40 | 5,619.40 |
| | 02/13 | 21,354.10 | 21,354.10 | 02/28 | 9,354.80 | 5,617.80 |
| | 02/14 | 11,908.31 | 11,908.31 | | | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

565255

0099

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 3
36/E00/0175/0/74
03/31/2017

# SUNTRUST

## Account Statement

WINCHESTER ACCOUNTING AND CONSULTING
INC.
207 N CAMERON ST
WINCHESTER VA 22601

Questions? Please call
1-800-786-8787

Is it time to make a personal commitment to improve your financial health?
Then it's time to take action.
Join us at OnUp.com to learn how to move from financial stress to confidence.

| Account Summary | Account Type | | Account Number | | | Statement Period |
|---|---|---|---|---|---|---|
| | PRIMARY BUSINESS CHECKING | | | | | 03/01/2017 - 03/31/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $9,354.80 | Average Balance | $4,477.38 |
| Deposits/Credits | $11,250.00 | Average Collected Balance | $4,229.80 |
| Checks | $390.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $11,475.11 | | |
| Ending Balance | $8,739.69 | | |

| Deposits/ Credits | Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|---|
| | 03/16 | 3,475.00 | | DEPOSIT | 03/31 | 7,675.00 | | DEPOSIT |
| | 03/16 | 100.00 | | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT FEE 825319950887 | | | | |

Deposits/Credits: 3                     Total Items Deposited: 15

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 112 | 40.00 | 03/14 | *116 | 225.00 | 03/16 | 117 | 100.00 | 03/16 |
| | *114 | 25.00 | 03/17 | | | | | | |

Checks: 4
* Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 03/02 | 60.00 | | CHECK CARD PURCHASE  TR DATE 03/01 VA BOARD OF ACCOUNTANC  804-3670290 VA |
| | 03/02 | 10.68 | | CHECK CARD PURCHASE  TR DATE 03/01 CHIPOTLE 1110  WINCHESTER  VA |
| | 03/02 | 3,500.00 | | *ELECTRONIC/ACH DEBIT* FORD MOTOR CR FORDCREDIT  054529065 |
| | 03/03 | 60.00 | | CHECK CARD PURCHASE  TR DATE 03/02 SOS REGISTRATION FEE  03038606962 CO |
| | 03/03 | 10.74 | | CHECK CARD PURCHASE  TR DATE 03/02 CHIPOTLE 1110  WINCHESTER  VA |
| | 03/06 | 10.00 | | CHECK CARD PURCHASE  TR DATE 03/03 WHITE PROPERTIES BWINCHESTER  VA |
| | 03/06 | 20.76 | | CHECK CARD PURCHASE  TR DATE 03/04 CHIPOTLE 1110  WINCHESTER  VA |
| | 03/06 | 61.89 | | RECURRING CHECK CARD PURCHASE  TR DATE 03/05 ONLINEFAXES.COM/BILLIN  8669374511  NV |
| | 03/06 | 32.22 | | CHECK CARD PURCHASE  TR DATE 03/05 TEXAS ROADHOUSE #2420 WINCHESTER  VA |
| | 03/06 | 1,000.00 | | ONLINE BANKING TRANSFER TO 0175 1000143787868 |

619990

Continued on next page

**0100**

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 3
36/E00/0175/0/74

03/31/2017

## Account Statement

# SUNTRUST

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 03/07 | 9.99 | | *ELECTRONIC/ACH DEBIT*<br>CHASE CREDIT CRD  EPAY 2991352259 |
| | 03/10 | .42 | | *ELECTRONIC/ACH DEBIT*<br>SUNTRUST MERCHNTINTERCHNG 825319950887 |
| | 03/10 | 5.23 | | *ELECTRONIC/ACH DEBIT*<br>SUNTRUST MERCHNTDISCOUNT  825319950887 |
| | 03/10 | 11.59 | | *ELECTRONIC/ACH DEBIT*<br>SUNTRUST MERCHNTFEE 825319950887 |
| | 03/13 | 6.30 | | CHECK CARD PURCHASE  TR DATE 03/10<br>USPS KIOSK 5198059550  WINCHESTER  VA |
| | 03/13 | 28.28 | | CHECK CARD PURCHASE  TR DATE 03/10<br>314 PIZZA SWIPE WINCHESTER  VA |
| | 03/13 | 81.89 | | POINT OF SALE DEBIT  TR DATE 03/11<br>COSTCO GAS #02  WINCHESTER  VA 93023911 |
| | 03/14 | 79.99 | | CHECK CARD PURCHASE  TR DATE 03/14<br>WWW.NEWEGG.COM  800-390-1119 CA |
| | 03/14 | 1.47 | | CHECK CARD PURCHASE  TR DATE 03/13<br>USPS KIOSK 5198059550  WINCHESTER  VA |
| | 03/14 | 15.68 | | POINT OF SALE DEBIT  TR DATE 03/13<br>Wal-Mart Super Center  WINCHESTER  VA 14060001 |
| | 03/14 | 167.51 | | *ELECTRONIC/ACH DEBIT*<br>EDWARD JONES  INVESTMENT  37365P736823741 |
| | 03/14 | 168.00 | | *ELECTRONIC/ACH DEBIT*<br>WVTREASURY  WVTAXPAYPB  ST0528990208 |
| | 03/14 | 200.00 | | *ELECTRONIC/ACH DEBIT*<br>VA DEPT TAXATION TAX PAYMEN  *****2393 |
| | 03/14 | 786.08 | | *ELECTRONIC/ACH DEBIT*<br>IRS  USATAXPYMT 225747320083776 |
| | 03/14 | 1,775.33 | | *ELECTRONIC/ACH DEBIT*<br>INTUIT PAYROLL S  QUICKBOOKS  472782393 |
| | 03/15 | 3.15 | | POINT OF SALE DEBIT  TR DATE 03/15<br>USPS PO 5 340  WINCHESTER  VA 05031699 |
| | 03/16 | 10.68 | | CHECK CARD PURCHASE  TR DATE 03/15<br>CHIPOTLE 1110 WINCHESTER  VA |
| | 03/17 | 27.78 | | CHECK CARD PURCHASE  TR DATE 03/17<br>OOMA,INC 888-711-6662 CA |
| | 03/20 | 21.84 | | CHECK CARD PURCHASE  TR DATE 03/17<br>TEXAS ROADHOUSE #2420 WINCHESTER  VA |
| | 03/24 | 251.83 | | *ELECTRONIC/ACH DEBIT*<br>COMCAST CABLE  4283654 |
| | 03/27 | 21.84 | | CHECK CARD PURCHASE  TR DATE 03/24<br>TEXAS ROADHOUSE #2420 WINCHESTER  VA |
| | 03/27 | 1.09 | | CHECK CARD PURCHASE  TR DATE 03/24<br>MCDONALD'S F32642  WINCHESTER  VA |
| | 03/27 | 37.16 | | CHECK CARD PURCHASE  TR DATE 03/25<br>EL RANCHERO MEXICAN RE WINCHESTER  VA |
| | 03/27 | 38.15 | | CHECK CARD PURCHASE  TR DATE 03/26<br>USPS KIOSK 5198059550  WINCHESTER  VA |
| | 03/27 | 270.61 | | *ELECTRONIC/ACH DEBIT*<br>ANTHEM BLUE I160  CORP PYMT FL00603683 |
| | 03/28 | 404.80 | | *ELECTRONIC/ACH DEBIT*<br>VA. EMPLOY COMM UTAX PAID  E0020132892 |
| | 03/29 | 80.85 | | CHECK CARD PURCHASE  TR DATE 03/28<br>PHE*ADAM MAIL  800-293-4654 NC |
| | 03/30 | 26.00 | | *ELECTRONIC/ACH DEBIT*<br>VA DEPT TAXATION TAX PAYMEN  *****2393 |
| | 03/30 | 84.00 | | *ELECTRONIC/ACH DEBIT*<br>IRS  USATAXPYMT 225748920253135 |
| | 03/30 | 145.01 | | *ELECTRONIC/ACH DEBIT*<br>EDWARD JONES  INVESTMENT  37365P736823741 |
| | 03/30 | 168.00 | | *ELECTRONIC/ACH DEBIT*<br>WVTREASURY  WVTAXPAYPB  ST0528990208 |

619991

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 3
36/E00/0175/0/74

03/31/2017

## Account Statement

# SUNTRUST

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 03/30 | 506.30 | | ELECTRONIC/ACH DEBIT IRS USATAXPYMT 225748920448067 |
| | 03/30 | 1,271.97 | | ELECTRONIC/ACH DEBIT INTUIT PAYROLL S QUICKBOOKS 472782393 |

Withdrawals/Debits: 43

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 03/01 | 9,354.80 | 9,354.80 | 03/16 | 4,446.92 | 4,446.92 |
| | 03/02 | 5,784.12 | 5,784.12 | 03/17 | 4,394.14 | 4,394.14 |
| | 03/03 | 5,713.38 | 5,713.38 | 03/20 | 4,372.30 | 4,372.30 |
| | 03/06 | 4,588.51 | 4,588.51 | 03/24 | 4,120.47 | 4,120.47 |
| | 03/07 | 4,578.52 | 4,578.52 | 03/27 | 3,751.62 | 3,751.62 |
| | 03/10 | 4,561.28 | 4,561.28 | 03/28 | 3,346.82 | 3,346.82 |
| | 03/13 | 4,444.81 | 4,444.81 | 03/29 | 3,265.97 | 3,265.97 |
| | 03/14 | 1,210.75 | 1,210.75 | 03/30 | 1,064.69 | 1,064.69 |
| | 03/15 | 1,207.60 | 1,207.60 | 03/31 | 8,739.69 | 1,064.69 |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day. If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

619992

0102

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

# SUNTRUST

PAGE 1 OF 3
66/E00/0175/0/ 74

04/30/2017

ACCOUNT
STATEMENT

WINCHESTER ACCOUNTING AND CONSULTING
INC.
207 N CAMERON ST
WINCHESTER VA 22601

QUESTIONS? PLEASE CALL
1-800-786-8787

STARTING MAY 7, 2017, PRICING FOR THE SAME DAY BILL PAY SERVICE WILL CHANGE
FROM $9.95 TO $4.95 PER TRANSACTION. AVOID LATE FEES AND SERVICE INTERRUPTIONS
WHILE BOOSTING YOUR FINANCIAL CONFIDENCE AND CONTROL. CHECK THE ''DELIVER BY''
CALENDAR TO SEE IF YOUR PROVIDER ACCEPTS THIS RUSH DELIVERY OPTION.
GET CREDIT FOR YOUR PAYMENT TODAY.
--------------------------------------------------------------------------------
ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | | STATEMENT PERIOD |
|---|---|---|---|
| PRIMARY BUSINESS CHECKING | | | 04/01/2017 - 04/30/2017 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $8,739.69 | AVERAGE BALANCE | $14,510.77 |
| DEPOSITS/CREDITS | $26,180.00 | AVERAGE COLLECTED BALANCE | $13,173.94 |
| CHECKS | $.00 | NUMBER OF DAYS IN STATEMENT PERIOD | 30 |
| WITHDRAWALS/DEBITS | $13,182.63 | | |
| ENDING BALANCE | $21,737.06 | | |

--------------------------------------------------------------------------------
DEPOSITS/CREDITS

| DATE | AMOUNT | SERIAL # | DESCRIPTION |
|---|---|---|---|
| 04/17 | 25,030.00 | | DEPOSIT |
| 04/05 | 350.00 | | ELECTRONIC/ACH CREDIT |
| | | | SUNTRUST MERCHNT 0825319950   825319950887 |
| 04/11 | 800.00 | | ELECTRONIC/ACH CREDIT |
| | | | SUNTRUST MERCHNT 0825319950   825319950887 |

DEPOSITS/CREDITS: 3          TOTAL ITEMS DEPOSITED: 34
--------------------------------------------------------------------------------
WITHDRAWALS/DEBITS

| DATE | AMOUNT | SERIAL # | DESCRIPTION |
|---|---|---|---|
| 04/03 | 10.68 | | CHECK CARD PURCHASE   TR DATE 03/31 |
| | | | CHIPOTLE 1110 WINCHESTER    VA |
| 04/03 | 16.70 | | CHECK CARD PURCHASE   TR DATE 03/31 |
| | | | ANTHONYS I PIZZA WINCHESTER   VA |
| 04/03 | 19.37 | | CHECK CARD PURCHASE   TR DATE 04/01 |
| | | | CHIPOTLE 1110 WINCHESTER    VA |
| 04/04 | 29.83 | | CHECK CARD PURCHASE   TR DATE 04/03 |
| | | | USPS KIOSK 5198059550 WINCHESTER    VA |
| 04/04 | 2,500.00 | | ELECTRONIC/ACH DEBIT |
| | | | FORD MOTOR CR     FORDCREDIT 054529065 |
| 04/10 | 25.00 | | CHECK CARD PURCHASE   TR DATE 04/07 |
| | | | WHITE PROPERTIES B WINCHESTER    VA |
| 04/10 | 24.10 | | CHECK CARD PURCHASE   TR DATE 04/07 |
| | | | USPS KIOSK 5198059551 WINCHESTER    VA |
| 04/10 | 36.00 | | CHECK CARD PURCHASE   TR DATE 04/07 |
| | | | SQU*SQ *CRISTINA'S SEX STRASBURG    VA |
| 04/10 | 14.52 | | CHECK CARD PURCHASE   TR DATE 04/09 |
| | | | CHIPOTLE 1110 WINCHESTER    VA |
| 04/10 | 35.79 | | CHECK CARD PURCHASE   TR DATE 04/09 |
| | | | STAPLES     00103515 WINCHESTER    VA |
| 04/10 | 101.65 | | ELECTRONIC/ACH DEBIT |
| | | | SUNTRUST MERCHNT FEE     825319950887 |

MEMBER FDIC                    CONTINUED ON NEXT PAGE

0103

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

PAGE 2 OF 3
66/E00/0175/0/ 74

04/30/2017

# SUNTRUST

ACCOUNT
STATEMENT

---

| DATE | AMOUNT | SERIAL # | WITHDRAWALS/DEBITS DESCRIPTION |
|------|--------|----------|-------------------------------|
| 04/12 | 122.00 | | ELECTRONIC/ACH DEBIT |
| | | | VA DEPT TAXATION TAX PAYMEN *****2393 |
| 04/12 | 205.01 | | ELECTRONIC/ACH DEBIT |
| | | | EDWARD JONES    INVESTMENT 37365P736823741 |
| 04/12 | 1,412.32 | | ELECTRONIC/ACH DEBIT |
| | | | IRS        USATAXPYMT 225750220963548 |
| 04/13 | 2,398.71 | | ELECTRONIC/ACH DEBIT |
| | | | INTUIT PAYROLL S QUICKBOOKS 472782393 |
| 04/14 | 16.29 | | CHECK CARD PURCHASE  TR DATE 04/13 |
| | | | USPS KIOSK 5198059551 WINCHESTER    VA |
| 04/14 | 13.49 | | CHECK CARD PURCHASE  TR DATE 04/13 |
| | | | JIMMY JOHNS - 2713 WINCHESTER    VA |
| 04/14 | 1,500.00 | | CHECK CARD PURCHASE  TR DATE 04/14 |
| | | | WKI*CCH TAX COMPLIANCE 800-739-9998 CA |
| 04/14 | 7.20 | | CHECK CARD PURCHASE  TR DATE 04/13 |
| | | | USPS KIOSK 5198059550 WINCHESTER    VA |
| 04/17 | 27.86 | | CHECK CARD PURCHASE  TR DATE 04/17 |
| | | | OOMA,INC 888-711-6662 CA |
| 04/17 | 28.99 | | CHECK CARD PURCHASE  TR DATE 04/16 |
| | | | FIVE GUYS-WINCHEST WINCHESTER  VA |
| 04/18 | 10.53 | | CHECK CARD PURCHASE  TR DATE 04/17 |
| | | | USPS KIOSK 5198059550 WINCHESTER    VA |
| 04/19 | 5.29 | | CHECK CARD PURCHASE  TR DATE 04/18 |
| | | | USPS KIOSK 5198059551 WINCHESTER    VA |
| 04/20 | 28.19 | | CHECK CARD PURCHASE  TR DATE 04/19 |
| | | | 50/50 WINCHESTER    VA |
| 04/21 | 14.88 | | CHECK CARD PURCHASE  TR DATE 04/20 |
| | | | USPS KIOSK 5198059551 WINCHESTER    VA |
| 04/21 | 2.03 | | CHECK CARD PURCHASE  TR DATE 04/20 |
| | | | USPS KIOSK 5198059550 WINCHESTER    VA |
| 04/24 | 127.00 | | ELECTRONIC/ACH DEBIT |
| | | | VA DEPT TAXATION TAX PAYMEN *****2393 |
| 04/24 | 1,412.30 | | ELECTRONIC/ACH DEBIT |
| | | | IRS        USATAXPYMT 225751420204450 |
| 04/24 | 167.56 | | ELECTRONIC/ACH DEBIT |
| | | | COMCAST        CABLE    7520453 |
| 04/25 | 270.61 | | ELECTRONIC/ACH DEBIT |
| | | | ANTHEM BLUE I160 CORP PYMT  FL00643687 |
| 04/27 | 205.01 | | ELECTRONIC/ACH DEBIT |
| | | | EDWARD JONES    INVESTMENT 37365P736823741 |
| 04/27 | 2,393.72 | | ELECTRONIC/ACH DEBIT |
| | | | INTUIT PAYROLL S QUICKBOOKS 472782393 |

WITHDRAWALS/DEBITS:  32

---

### BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|------|---------|-------------------|------|---------|-------------------|
| 04/01 | 8,739.69 | 1,064.69 | 04/17 | 26,374.18 | 1,619.18 |
| 04/03 | 8,692.94 | 8,692.94 | 04/18 | 26,363.65 | 26,363.65 |
| 04/04 | 6,163.11 | 6,163.11 | 04/19 | 26,358.36 | 26,358.36 |
| 04/05 | 6,513.11 | 6,513.11 | 04/20 | 26,330.17 | 26,330.17 |
| 04/10 | 6,276.05 | 6,276.05 | 04/21 | 26,313.26 | 26,313.26 |
| 04/11 | 7,076.05 | 7,076.05 | 04/24 | 24,606.40 | 24,606.40 |
| 04/12 | 5,336.72 | 5,336.72 | 04/25 | 24,335.79 | 24,335.79 |
| 04/13 | 2,938.01 | 2,938.01 | 04/27 | 21,737.06 | 21,737.06 |
| 04/14 | 1,401.03 | 1,401.03 | | | |

THE ENDING DAILY BALANCES PROVIDED DO NOT REFLECT PENDING TRANSACTIONS OR HOLDS THAT MAY HAVE
BEEN OUTSTANDING WHEN YOUR TRANSACTIONS POSTED THAT DAY. IF YOUR AVAILABLE BALANCE WASN'T
SUFFICIENT WHEN TRANSACTIONS POSTED, FEES MAY HAVE BEEN ASSESSED.

MEMBER FDIC

CONTINUED ON NEXT PAGE

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

# SUNTRUST

PAGE 3 OF 3
66/E00/0175/0/ 74

04/30/2017

ACCOUNT
STATEMENT

MEMBER FDIC

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 2
36/E00/0175/0/74

05/31/2017

# SUNTRUST

## Account Statement

WINCHESTER ACCOUNTING AND CONSULTING INC.
207 N CAMERON ST
WINCHESTER VA 22601

Questions? Please call
1-800-786-8787

> Is it time to make a personal commitment to improve your financial health?
> Then it's time to take action.
> Join us at OnUp.com to learn how to move from financial stress to confidence.

| Account Summary | Account Type | | Account Number | | Statement Period |
|---|---|---|---|---|---|
| | PRIMARY BUSINESS CHECKING | | | | 05/01/2017 - 05/31/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $21,737.06 | Average Balance | $38,547.78 |
| Deposits/Credits | $42,963.17 | Average Collected Balance | $36,012.17 |
| Checks | $2,169.24 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $30,938.22 | | |
| Ending Balance | $31,592.77 | | |

| Deposits/ Credits | Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|---|
| | 05/04 | 23,745.00 | | DEPOSIT | 05/12 | 18,428.00 | | DEPOSIT |
| | 05/25 | 475.00 | | *ELECTRONIC/ACH CREDIT* SUNTRUST MERCHNT 0825319950 825319950887 | | | | |
| | 05/25 | 2.06 | | CHECK CARD CREDIT TR DATE 05/25 RBT OUTBACK 4730 EASYSAVINGS NY | | | | |
| | 05/30 | 313.11 | | ATM DEPOSIT | | | | |

Deposits/Credits: 5                              Total Items Deposited: 49

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | |
|---|---|---|---|---|---|---|---|
| | 118 | 793.78 | 05/15 | 119 | 1,375.46 | 05/19 | |

Checks: 2

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 05/03 | 8.94 | | CHECK CARD PURCHASE  TR DATE 05/02 STAPLES     00103515  WINCHESTER  VA |
| | 05/04 | 2,241.00 | | *ELECTRONIC/ACH DEBIT* INTUIT PAYROLL S QUICKBOOKS  472782393 |
| | 05/05 | 16.00 | | CHECK CARD PURCHASE  TR DATE 05/03 MALLOY FORD  WINCHESTER  VA |
| | 05/08 | 3,500.00 | | ONLINE BANKING TRANSFER TO 0175 1000143787868 |
| | 05/09 | 445.00 | | *ELECTRONIC/ACH DEBIT* EDWARD JONES  INVESTMENT  37365P736823741 |
| | 05/10 | 168.00 | | *ELECTRONIC/ACH DEBIT* WVTREASURY  WVTAXPAYPB  ST0528990208 |
| | 05/10 | 298.00 | | *ELECTRONIC/ACH DEBIT* VA DEPT TAXATION TAX PAYMEN  *****2393 |
| | 05/10 | 3,288.25 | | *ELECTRONIC/ACH DEBIT* IRS  USATAXPYMT  225753020554948 |
| | 05/10 | 12.18 | | *ELECTRONIC/ACH DEBIT* SUNTRUST MERCHNTFEE 825319950887 |
| | 05/10 | 13.49 | | *ELECTRONIC/ACH DEBIT* SUNTRUST MERCHNTDISCOUNT  825319950887 |

624018

Continued on next page

0106

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 2
36/E00/0175/0/74

05/31/2017

## Account Statement

# SUNTRUST

| Withdrawals/Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 05/10 | 18.59 | | *ELECTRONIC/ACH DEBIT* SUNTRUST MERCHNTINTERCHNG 825319950887 |
| | 05/11 | 2,149.00 | | CHECK CARD PURCHASE  TR DATE 05/09 TEAMVIEWER.COM* GOEPPINGEN DF |
| | 05/12 | 267.00 | | *ELECTRONIC/ACH DEBIT* VA DEPT TAXATION TAX PAYMEN  *****2393 |
| | 05/12 | 295.01 | | *ELECTRONIC/ACH DEBIT* EDWARD JONES  INVESTMENT 37365P736823741 |
| | 05/12 | 2,721.82 | | *ELECTRONIC/ACH DEBIT* IRS  USATAXPYMT 225753220466166 |
| | 05/12 | 4,173.71 | | *ELECTRONIC/ACH DEBIT* INTUIT PAYROLL S  QUICKBOOKS 472782393 |
| | 05/16 | 530.00 | | CHECK CARD PURCHASE  TR DATE 05/16 INTUIT *LACERTE800-446-8848 CA |
| | 05/23 | 15.57 | | CHECK CARD PURCHASE  TR DATE 05/22 ANTHONYS I PIZZA WINCHESTER  VA |
| | 05/24 | 51.57 | | CHECK CARD PURCHASE  TR DATE 05/23 OUTBACK 4730  WINCHESTER  VA |
| | 05/24 | 167.56 | | *ELECTRONIC/ACH DEBIT* COMCAST CABLE  5269410 |
| | 05/24 | 2,500.00 | | *ELECTRONIC/ACH DEBIT* FORD MOTOR CR FORDCREDIT  054529065 |
| | 05/25 | 295.00 | | CHECK CARD PURCHASE  TR DATE 05/24 THE VIRGINIA SOCIETY O  08042705344 VA |
| | 05/25 | 270.61 | | *ELECTRONIC/ACH DEBIT* ANTHEM BLUE I16O  CORP PYMT FL00688331 |
| | 05/26 | 10.07 | | CHECK CARD PURCHASE  TR DATE 05/25 CHIPOTLE 1110  WINCHESTER  VA |
| | 05/30 | 2.73 | | CHECK CARD PURCHASE  TR DATE 05/26 USPS KIOSK 5198059550  WINCHESTER  VA |
| | 05/30 | 21.59 | | POINT OF SALE DEBIT  TR DATE 05/30 Wal-Mart Super Center  WINCHESTER  VA 14060044 |
| | 05/30 | 270.00 | | *ELECTRONIC/ACH DEBIT* VA DEPT TAXATION TAX PAYMEN  *****2393 |
| | 05/30 | 295.01 | | *ELECTRONIC/ACH DEBIT* EDWARD JONES  INVESTMENT 37365P736823741 |
| | 05/30 | 2,521.30 | | *ELECTRONIC/ACH DEBIT* IRS  USATAXPYMT 225755020083306 |
| | 05/30 | 4,371.22 | | *ELECTRONIC/ACH DEBIT* INTUIT PAYROLL S  QUICKBOOKS 472782393 |

Withdrawals/Debits:  30

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 05/01 | 21,737.06 | 21,737.06 | 05/15 | 43,500.29 | 43,500.29 |
| | 05/03 | 21,728.12 | 21,728.12 | 05/16 | 42,970.29 | 42,970.29 |
| | 05/04 | 43,232.12 | 19,912.12 | 05/19 | 41,594.83 | 41,594.83 |
| | 05/05 | 43,216.12 | 43,216.12 | 05/23 | 41,579.26 | 41,579.26 |
| | 05/08 | 39,716.12 | 39,716.12 | 05/24 | 38,860.13 | 38,860.13 |
| | 05/09 | 39,271.12 | 39,271.12 | 05/25 | 38,771.58 | 38,771.58 |
| | 05/10 | 35,472.61 | 35,472.61 | 05/26 | 38,761.51 | 38,761.51 |
| | 05/11 | 33,323.61 | 33,323.61 | 05/30 | 31,592.77 | 31,592.77 |
| | 05/12 | 44,294.07 | 25,866.07 | | | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

624019

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 3
36/E00/0175/0/74

06/30/2017

## Account Statement

# SUNTRUST

WINCHESTER ACCOUNTING AND CONSULTING
INC.
207 N CAMERON ST
WINCHESTER VA 22601

Questions? Please call
1-800-786-8787

---

Is it time to make a personal commitment to improve your financial health?
Then it's time to take action.
Join us at OnUp.com to learn how to move from financial stress to confidence.

---

| Account Summary | Account Type | | Account Number | Statement Period |
|---|---|---|---|---|
| | PRIMARY BUSINESS CHECKING | | | 06/01/2017 - 06/30/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $31,592.77 | Average Balance | $31,822.64 |
| Deposits/Credits | $14,161.25 | Average Collected Balance | $30,501.64 |
| Checks | $621.25 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $28,851.25 | | |
| Ending Balance | $16,281.52 | | |

| Deposits/ Credits | Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|---|
| | 06/16 | 14,160.00 | | DEPOSIT | | | | |
| | 06/12 | 1.25 | | ELECTRONIC/ACH CREDIT SUNTRUST MERCHNT FINCL ADJ 825319950887 | | | | |

Deposits/Credits: 2          Total Items Deposited: 21

| Checks | Check Number | Amount | Date Paid | | | |
|---|---|---|---|---|---|---|
| | 120 | 621.25 | 06/20 | | | |

Checks: 1

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 06/01 | 356.00 | | ELECTRONIC/ACH DEBIT WVTREASURY WVTAXPAYPB ST0528990208 |
| | 06/02 | 82.93 | | POINT OF SALE DEBIT TR DATE 06/02 COSTCO GAS #02 WINCHESTER VA 93023911 |
| | 06/05 | 53.52 | | CHECK CARD PURCHASE TR DATE 06/03 50/50 WINCHESTER VA |
| | 06/07 | 4.13 | | CHECK CARD PURCHASE TR DATE 06/06 USPS KIOSK 5198059551 WINCHESTER VA |
| | 06/07 | 10.00 | | CHECK CARD PURCHASE TR DATE 06/06 WHITE PROPERTIES BWINCHESTER VA |
| | 06/07 | 10.00 | | CHECK CARD PURCHASE TR DATE 06/06 WHITE PROPERTIES BWINCHESTER VA |
| | 06/08 | 11.19 | | CHECK CARD PURCHASE TR DATE 06/07 CHIPOTLE 1110 WINCHESTER VA |
| | 06/12 | 25.00 | | CHECK CARD PURCHASE TR DATE 06/09 CHINATOWN RESTAURANT WINCHESTER VA |
| | 06/12 | 2,000.00 | | ELECTRONIC/ACH DEBIT FORD MOTOR CR FORDCREDIT 054529065 |
| | 06/12 | .65 | | ELECTRONIC/ACH DEBIT SUNTRUST MERCHNTINTERCHNG 825319950887 |
| | 06/12 | 10.86 | | ELECTRONIC/ACH DEBIT SUNTRUST MERCHNTFEE 825319950887 |

604662

Continued on next page

0108

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 3
36/E00/0175/0/74
06/30/2017

## Account Statement

# SUNTRUST

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 06/12 | 12.25 | | *ELECTRONIC/ACH DEBIT* |
| | | | | SUNTRUST MERCHNTDISCOUNT  825319950887 |
| | 06/14 | 205.01 | | *ELECTRONIC/ACH DEBIT* |
| | | | | EDWARD JONES  INVESTMENT  37365P736823741 |
| | 06/14 | 2,423.71 | | *ELECTRONIC/ACH DEBIT* |
| | | | | INTUIT PAYROLL S  QUICKBOOKS  472782393 |
| | 06/15 | 720.00 | | CHECK CARD PURCHASE  TR DATE 06/13 |
| | | | | TRUCK ALTERATIONS 828-926-4416 NC |
| | 06/15 | 97.00 | | *ELECTRONIC/ACH DEBIT* |
| | | | | VA DEPT TAXATION TAX PAYMEN  *****2393 |
| | 06/15 | 1,412.32 | | *ELECTRONIC/ACH DEBIT* |
| | | | | IRS  USATAXPYMT 225756620988159 |
| | 06/21 | 60.00 | | CHECK CARD PURCHASE  TR DATE 06/20 |
| | | | | WWW COSTCO COM  800-955-2292 WA |
| | 06/21 | 15.32 | | POINT OF SALE DEBIT  TR DATE 06/21 |
| | | | | COSTCO WHSE #0239 WINCHESTER  VA 99023913 |
| | 06/22 | 99.00 | | CHECK CARD PURCHASE  TR DATE 06/21 |
| | | | | AICPA  *AICPA 888-777-7077 NC |
| | 06/22 | 265.00 | | CHECK CARD PURCHASE  TR DATE 06/21 |
| | | | | AICPA  *AICPA 888-777-7077 NC |
| | 06/22 | 13.37 | | CHECK CARD PURCHASE  TR DATE 06/21 |
| | | | | USPS KIOSK 5198059550  WINCHESTER  VA |
| | 06/22 | 11.19 | | CHECK CARD PURCHASE  TR DATE 06/21 |
| | | | | CHIPOTLE 1110  WINCHESTER  VA |
| | 06/23 | 176.87 | | POINT OF SALE DEBIT  TR DATE 06/23 |
| | | | | STAPLES 0351 WINCHESTER  VA 08160423 |
| | 06/26 | 167.57 | | *ELECTRONIC/ACH DEBIT* |
| | | | | COMCAST COMCAST 0130320681  SPA |
| | 06/27 | 35.00 | | POINT OF SALE DEBIT  TR DATE 06/27 |
| | | | | COSTCO GAS #02  WINCHESTER  VA 93023911 |
| | 06/27 | 270.61 | | *ELECTRONIC/ACH DEBIT* |
| | | | | ANTHEM BLUE II60  CORP PYMT FL00733278 |
| | 06/28 | 48.95 | | CHECK CARD PURCHASE  TR DATE 06/26 |
| | | | | STAPLES     00103515 WINCHESTER  VA |
| | 06/28 | 7.62 | | CHECK CARD PURCHASE  TR DATE 06/27 |
| | | | | ARBYS #1589  CUMBERLAND  MD |
| | 06/28 | 12,500.00 | | ONLINE BANKING TRANSFER TO 0175 1000143787868 |
| | 06/28 | 168.00 | | *ELECTRONIC/ACH DEBIT* |
| | | | | WVTREASURY  WVTAXPAYB  ST0528990208 |
| | 06/28 | 270.00 | | *ELECTRONIC/ACH DEBIT* |
| | | | | VA DEPT TAXATION TAX PAYMEN  *****2393 |
| | 06/28 | 2,771.32 | | *ELECTRONIC/ACH DEBIT* |
| | | | | IRS  USATAXPYMT 225757920620086 |
| | 06/29 | 11.86 | | CHECK CARD PURCHASE  TR DATE 06/27 |
| | | | | FIVE GUYS - WV #14  MORGANTOWN  WV |
| | 06/29 | 107.10 | | CHECK CARD PURCHASE  TR DATE 06/28 |
| | | | | IFIXIT.COM 8054640573  CA |
| | 06/29 | 1.68 | | POINT OF SALE DEBIT  TR DATE 06/29 |
| | | | | USPS PO 5 340  WINCHESTER  VA 05031699 |
| | 06/29 | 295.01 | | *ELECTRONIC/ACH DEBIT* |
| | | | | EDWARD JONES  INVESTMENT  37365P736823741 |
| | 06/29 | 4,121.21 | | *ELECTRONIC/ACH DEBIT* |
| | | | | INTUIT PAYROLL S  QUICKBOOKS  472782393 |

Withdrawals/Debits:  38

| Balance Activity History | Date | Balance | Collected Balance | | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|---|
| | 06/01 | 31,236.77 | 31,236.77 | | 06/12 | 29,017.49 | 29,017.49 |
| | 06/02 | 31,153.84 | 31,153.84 | | 06/14 | 26,388.77 | 26,388.77 |
| | 06/05 | 31,100.32 | 31,100.32 | | 06/15 | 24,159.45 | 24,159.45 |
| | 06/07 | 31,076.19 | 31,076.19 | | 06/16 | 38,319.45 | 25,109.45 |
| | 06/08 | 31,065.00 | 31,065.00 | | 06/19 | 38,319.45 | 38,319.45 |

Continued on next page

604663

0109

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 3
36/E00/0175/0/74

06/30/2017

# SUNTRUST

Account
Statement

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 06/20 | 37,698.20 | 37,698.20 | 06/26 | 36,889.88 | 36,889.88 |
| | 06/21 | 37,622.88 | 37,622.88 | 06/27 | 36,584.27 | 36,584.27 |
| | 06/22 | 37,234.32 | 37,234.32 | 06/28 | 20,818.38 | 20,818.38 |
| | 06/23 | 37,057.45 | 37,057.45 | 06/29 | 16,281.52 | 16,281.52 |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

604664

**0110**

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 2
36/E00/0175/0/74

07/31/2017

# Account Statement

## SunTrust

WINCHESTER ACCOUNTING AND CONSULTING INC.
207 N CAMERON ST
WINCHESTER VA 22601

Questions? Please call
1-800-786-8787

> Is it time to make a personal commitment to improve your financial health?
> Then it's time to take action.
> Join us at OnUp.com to learn how to move from financial stress to confidence.

| Account Summary | Account Type | | Account Number | | Statement Period |
|---|---|---|---|---|---|
| | PRIMARY BUSINESS CHECKING | | | | 07/01/2017 - 07/31/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $16,281.52 | Average Balance | $29,826.31 |
| Deposits/Credits | $99,102.50 | Average Collected Balance | $22,934.73 |
| Checks | $857.50 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $16,314.41 | | |
| Ending Balance | $98,212.11 | | |

| Deposits/ Credits | Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|---|
| | 07/03 | 12,592.00 | | DEPOSIT | 07/31 | 35,125.00 | | DEPOSIT |
| | 07/28 | 51,110.50 | | DEPOSIT | | | | |
| | 07/10 | 275.00 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | SUNTRUST MERCHNT 0825319950 825319950887 | | | | |

Deposits/Credits: 4                         Total Items Deposited: 49

| Checks | Check Number | Amount | Date Paid |
|---|---|---|---|
| | 121 | 857.50 | 07/20 |

Checks: 1

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 07/03 | 21.26 | | CHECK CARD PURCHASE  TR DATE 06/30 CHIPOTLE 1110  WINCHESTER  VA |
| | 07/03 | 69.50 | | RECURRING CHECK CARD PURCHASE  TR DATE 07/01 IDRIVE.COM  08558158706  CA |
| | 07/06 | 157.25 | | CHECK CARD PURCHASE  TR DATE 07/05 TCD*TTA-RESEARCH &CPE  800-431-9025 NY |
| | 07/06 | 10.00 | | CHECK CARD PURCHASE  TR DATE 07/05 WHITE PROPERTIES BWINCHESTER  VA |
| | 07/06 | 56.25 | | POINT OF SALE DEBIT  TR DATE 07/06 COSTCO GAS #02  WINCHESTER  VA 93023911 |
| | 07/07 | 11.19 | | CHECK CARD PURCHASE  TR DATE 07/06 CHIPOTLE 1110  WINCHESTER  VA |
| | 07/07 | 1,000.00 | | ONLINE BANKING TRANSFER TO 0175 1000143787868 |
| | 07/10 | 10.66 | | *ELECTRONIC/ACH DEBIT* SUNTRUST MERCHNTFEE 825319950887 |
| | 07/11 | 1,500.00 | | *ELECTRONIC/ACH DEBIT* FORD MOTOR CR FORDCREDIT  054529065 |
| | 07/13 | 506.32 | | *ELECTRONIC/ACH DEBIT* IRS  USATAXPYMT 225759420351972 |
| | 07/13 | 1,271.96 | | *ELECTRONIC/ACH DEBIT* INTUIT PAYROLL S  QUICKBOOKS  472782393 |

585124

Continued on next page

0111

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 2
36/E00/0175/0/74
07/31/2017

## Account Statement

# SUNTRUST

| Withdrawals/Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 07/17 | 35.00 | | CHECK CARD PURCHASE  TR DATE 07/14 |
| | | | | SHELL OIL 57545614109ASHLAND  VA |
| | 07/17 | 3,500.00 | | ONLINE BANKING TRANSFER TO 0175 1000143787868 |
| | 07/17 | 82.50 | | POINT OF SALE DEBIT  TR DATE 07/17 |
| | | | | COSTCO GAS #02  WINCHESTER  VA 93023911 |
| | 07/18 | 145.01 | | ELECTRONIC/ACH DEBIT |
| | | | | EDWARD JONES  INVESTMENT  37365P736823741 |
| | 07/20 | 13.63 | | CHECK CARD PURCHASE  TR DATE 07/18 |
| | | | | BREWBAKERS RESTAURANTWINCHESTER  VA |
| | 07/20 | 8.65 | | POINT OF SALE DEBIT  TR DATE 07/19 |
| | | | | Wal-Mart Super Center  WINCHESTER  VA 33440046 |
| | 07/25 | 3.99 | | CHECK CARD PURCHASE  TR DATE 07/24 |
| | | | | USPS KIOSK 5198059551  WINCHESTER  VA |
| | 07/25 | 270.61 | | ELECTRONIC/ACH DEBIT |
| | | | | ANTHEM BLUE I16O  CORP PYMT FL00777300 |
| | 07/26 | 10.21 | | CHECK CARD PURCHASE  TR DATE 07/25 |
| | | | | JIMMY JOHNS - 2713  WINCHESTER  VA |
| | 07/26 | 167.55 | | ELECTRONIC/ACH DEBIT |
| | | | | COMCAST COMCAST0130320681  SPA |
| | 07/27 | 5.34 | | CHECK CARD PURCHASE  TR DATE 07/26 |
| | | | | MOES DONUT SHOP  WINCHESTER  VA |
| | 07/27 | 270.00 | | ELECTRONIC/ACH DEBIT |
| | | | | VA DEPT TAXATION TAX PAYMEN  *****2393 |
| | 07/28 | 295.01 | | ELECTRONIC/ACH DEBIT |
| | | | | EDWARD JONES  INVESTMENT  37365P736823741 |
| | 07/28 | 4,121.22 | | ELECTRONIC/ACH DEBIT |
| | | | | INTUIT PAYROLL S  QUICKBOOKS  472782393 |
| | 07/31 | 2,771.30 | | ELECTRONIC/ACH DEBIT |
| | | | | IRS  USATAXPYMT  225761220038072 |

Withdrawals/Debits: 26

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 07/01 | 16,281.52 | 16,281.52 | 07/17 | 20,916.63 | 20,916.63 |
| | 07/03 | 28,782.76 | 16,190.76 | 07/18 | 20,771.62 | 20,771.62 |
| | 07/05 | 28,782.76 | 28,782.76 | 07/20 | 19,891.84 | 19,891.84 |
| | 07/06 | 28,559.26 | 28,559.26 | 07/25 | 19,617.24 | 19,617.24 |
| | 07/07 | 27,548.07 | 27,548.07 | 07/26 | 19,439.48 | 19,439.48 |
| | 07/10 | 27,812.41 | 27,812.41 | 07/27 | 19,164.14 | 19,164.14 |
| | 07/11 | 26,312.41 | 26,312.41 | 07/28 | 65,858.41 | 14,748.41 |
| | 07/13 | 24,534.13 | 24,534.13 | 07/31 | 98,212.11 | 63,087.11 |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

585125

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 3
36/E00/0175/0/74

08/31/2017

# Account
# Statement

## SUNTRUST

WINCHESTER ACCOUNTING AND CONSULTING
INC.
207 N CAMERON ST
WINCHESTER VA 22601

Questions? Please call
1-800-786-8787

It's common for businesses to experience ebbs and flows with available cash.
That's why it's smart to have a reserve account to help you cover things
like seasonal changes, spikes in accounts receivable or unexpected expenses.
Our Business Advantage Money Market account can help you
through lean times when your business is short on cash.

| Account Summary | Account Type | | Account Number | | | Statement Period |
|---|---|---|---|---|---|---|
| | PRIMARY BUSINESS CHECKING | | | | | 08/01/2017 - 08/31/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $98,212.11 | Average Balance | $56,918.97 |
| Deposits/Credits | $34,025.00 | Average Collected Balance | $55,368.16 |
| Checks | $66,000.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $56,198.13 | | |
| Ending Balance | $10,038.98 | | |

| Deposits/ Credits | Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|---|
| | 08/15 | 22,675.00 | | DEPOSIT | 08/25 | 7,025.00 | | DEPOSIT |
| | 08/17 | 4,325.00 | | DEPOSIT | | | | |

Deposits/Credits:  3                                   Total Items Deposited: 25

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|
| | 123 | 16,000.00 | 08/17 | 124 | 50,000.00 | 08/17 |

Checks: 2

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 08/02 | 10.00 | | CHECK CARD PURCHASE  TR DATE 08/01 STORAGE SOLUTIONS  WINCHESTER  VA |
| | 08/02 | 168.00 | | *ELECTRONIC/ACH DEBIT* WVTREASURY  WVTAXPAYPB  ST0528990208 |
| | 08/03 | 24.25 | | CHECK CARD PURCHASE  TR DATE 08/01 RED ZONE BAR AND GRILL  WARRENTON  VA |
| | 08/03 | 35.08 | | CHECK CARD PURCHASE  TR DATE 08/03 STRAIGHTTALK*SERVICES  877-430-2355 FL |
| | 08/03 | .70 | | CHECK CARD PURCHASE  TR DATE 08/02 USPS PO 5198050316 WINCHESTER  VA |
| | 08/07 | 12.19 | | CHECK CARD PURCHASE  TR DATE 08/04 CHIPOTLE 1110  WINCHESTER  VA |
| | 08/07 | 7.10 | | POINT OF SALE DEBIT  TR DATE 08/07 USPS PO 5 340  WINCHESTER  VA 05031699 |
| | 08/10 | 10,000.00 | | ONLINE BANKING TRANSFER TO 0175 1000143787868 |
| | 08/10 | .38 | | *ELECTRONIC/ACH DEBIT* SUNTRUST MERCHNTINTERCHNG 825319950887 |
| | 08/10 | .47 | | *ELECTRONIC/ACH DEBIT* SUNTRUST MERCHNTDISCOUNT  825319950887 |
| | 08/10 | 10.34 | | *ELECTRONIC/ACH DEBIT* SUNTRUST MERCHNTFEE 825319950887 |

618247

Continued on next page

0113

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 3
36/E00/0175/0/74

08/31/2017

## Account Statement

# SUNTRUST

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 08/14 | 7.20 | | POINT OF SALE DEBIT  TR DATE 08/11 |
| | | | | USPS PO 5 340  WINCHESTER  VA 05031696 |
| | 08/14 | 295.01 | | ELECTRONIC/ACH DEBIT |
| | | | | EDWARD JONES  INVESTMENT  37365P736823741 |
| | 08/14 | 2,771.32 | | ELECTRONIC/ACH DEBIT |
| | | | | IRS  USATAXPYMT 225762620193780 |
| | 08/14 | 4,121.21 | | ELECTRONIC/ACH DEBIT |
| | | | | INTUIT PAYROLL S  QUICKBOOKS  472782393 |
| | 08/15 | 270.00 | | ELECTRONIC/ACH DEBIT |
| | | | | VA DEPT TAXATION TAX PAYMEN  *****2393 |
| | 08/16 | 11.19 | | CHECK CARD PURCHASE  TR DATE 08/15 |
| | | | | CHIPOTLE 1110  WINCHESTER  VA |
| | 08/16 | 9.80 | | POINT OF SALE DEBIT  TR DATE 08/15 |
| | | | | USPS PO 5 340  WINCHESTER  VA 05031698 |
| | 08/18 | 1,200.00 | | ELECTRONIC/ACH DEBIT |
| | | | | EDWARD JONES  INVESTMENT  37365P736823741 |
| | 08/18 | 24,560.00 | | ELECTRONIC/ACH DEBIT |
| | | | | IRS  USATAXPYMT 270763041838069 |
| | 08/21 | 23.37 | | CHECK CARD PURCHASE  TR DATE 08/18 |
| | | | | CHIPOTLE 1110  WINCHESTER  VA |
| | 08/21 | 17.34 | | POINT OF SALE DEBIT  TR DATE 08/20 |
| | | | | WM SUPERCENTER WINCHESTER  VA 33440049 |
| | 08/21 | 2,500.00 | | ELECTRONIC/ACH DEBIT |
| | | | | VA DEPT TAXATION TAX PAYMEN  *****2393 |
| | 08/23 | 7.91 | | POINT OF SALE DEBIT  TR DATE 08/23 |
| | | | | USPS PO 5 340  WINCHESTER  VA 05031696 |
| | 08/23 | 67.02 | | POINT OF SALE DEBIT  TR DATE 08/23 |
| | | | | THE UPS STORE  WINCHESTER  VA 0001 |
| | 08/24 | 47.37 | | POINT OF SALE DEBIT  TR DATE 08/24 |
| | | | | VA ABC STORE 2 WINCHESTER  VA 99261956 |
| | 08/25 | 11.19 | | CHECK CARD PURCHASE  TR DATE 08/24 |
| | | | | CHIPOTLE 1110  WINCHESTER  VA |
| | 08/25 | 2,000.00 | | ONLINE BANKING TRANSFER TO 0175 1000143787868 |
| | 08/25 | 270.61 | | ELECTRONIC/ACH DEBIT |
| | | | | ANTHEM BLUE I16O  CORP PYMT BW35214571 |
| | 08/28 | 2.59 | | CHECK CARD PURCHASE  TR DATE 08/25 |
| | | | | USPS KIOSK 5198059551 WINCHESTER  VA |
| | 08/28 | 50.00 | | CHECK CARD PURCHASE  TR DATE 08/25 |
| | | | | OPC*VIRGINIA SCC 804-371-2123 CA |
| | 08/28 | 1.95 | | CHECK CARD PURCHASE  TR DATE 08/25 |
| | | | | OPC MSC*SERVICE FEE 02 800-487-4567 NE |
| | 08/28 | 27.49 | | POINT OF SALE DEBIT  TR DATE 08/25 |
| | | | | COSTCO GAS #02  WINCHESTER  VA 93023911 |
| | 08/28 | 167.57 | | ELECTRONIC/ACH DEBIT |
| | | | | COMCAST COMCAST0130320681 SPA |
| | 08/28 | 2,771.30 | | ELECTRONIC/ACH DEBIT |
| | | | | IRS  USATAXPYMT 225764020225560 |
| | 08/29 | 270.00 | | ELECTRONIC/ACH DEBIT |
| | | | | VA DEPT TAXATION TAX PAYMEN  *****2393 |
| | 08/30 | 295.01 | | ELECTRONIC/ACH DEBIT |
| | | | | EDWARD JONES  INVESTMENT  37365P736823741 |
| | 08/30 | 1,271.97 | | ELECTRONIC/ACH DEBIT |
| | | | | INTUIT PAYROLL S  QUICKBOOKS  472782393 |
| | 08/30 | 2,849.25 | | ELECTRONIC/ACH DEBIT |
| | | | | INTUIT PAYROLL S  QUICKBOOKS  472782393 |
| | 08/31 | 31.95 | | RECURRING CHECK CARD PURCHASE  TR DATE 08/30 |
| | | | | PRIVATEINTERNETACCESS  8663896788  CO |

Withdrawals/Debits: 40

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| 618248 | 08/01 | 98,212.11 | 98,212.11 | 08/02 | 98,034.11 | 98,034.11 |

Continued on next page

0114

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 3
36/E00/0175/0/74

08/31/2017

# SUNTRUST

## Account
## Statement

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|------|---------|-------------------|------|---------|-------------------|
| 08/03 | 97,974.08 | 97,974.08 | 08/21 | 13,157.16 | 13,157.16 |
| 08/07 | 97,954.79 | 97,954.79 | 08/23 | 13,082.23 | 13,082.23 |
| 08/10 | 87,943.60 | 87,943.60 | 08/24 | 13,034.86 | 13,034.86 |
| 08/14 | 80,748.86 | 80,748.86 | 08/25 | 17,778.06 | 10,753.06 |
| 08/15 | 103,153.86 | 80,478.86 | 08/28 | 14,757.16 | 14,757.16 |
| 08/16 | 103,132.87 | 103,132.87 | 08/29 | 14,487.16 | 14,487.16 |
| 08/17 | 41,457.87 | 37,132.87 | 08/30 | 10,070.93 | 10,070.93 |
| 08/18 | 15,697.87 | 15,697.87 | 08/31 | 10,038.98 | 10,038.98 |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

618249

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 2
36/E00/0175/0/74

09/30/2017

# SunTrust

WINCHESTER ACCOUNTING AND CONSULTING INC.
207 N CAMERON ST
WINCHESTER VA 22601

## Account Statement

Questions? Please call
1-800-786-8787

---

Get more out of your SunTrust relationship.
Now is your chance to see what's different when you work with SunTrust for your merchant services needs.SunTrust Merchant Services can help you focus on your customers, employees and bottom line. Best of all, with your existing checking account and merchant services all in one place, you may simplify your day, which could save you time and money.
For more information call 866.958.6211 or visit suntrustmerchantservices.com.

---

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| PRIMARY BUSINESS CHECKING | | 09/01/2017 - 09/30/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $10,038.98 | Average Balance | $12,763.35 |
| Deposits/Credits | $14,504.50 | Average Collected Balance | $12,298.22 |
| Checks | $1,041.25 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $16,695.20 | | |
| Ending Balance | $6,807.03 | | |

## Deposits/Credits

| Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|
| 09/11 | 9,129.50 | | DEPOSIT | 09/27 | 5,375.00 | | DEPOSIT |

Deposits/Credits: 2            Total Items Deposited: 13

## Checks

| Check Number | Amount | Date Paid | | |
|---|---|---|---|---|
| 122 | 1,041.25 | 09/27 | | |

Checks: 1

## Withdrawals/Debits

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 09/05 | 35.08 | | CHECK CARD PURCHASE  TR DATE 09/02 STRAIGHTTALK*SERVICES  877-430-2355 FL |
| 09/05 | 40.00 | | CHECK CARD PURCHASE  TR DATE 09/01 BP#8295834QUICK STOQPS GLEN ALLEN  VA |
| 09/07 | 10.00 | | CHECK CARD PURCHASE  TR DATE 09/06 STORAGE SOLUTIONS  WINCHESTER  VA |
| 09/11 | 12.12 | | CHECK CARD PURCHASE  TR DATE 09/10 JIMMY JOHNS - 2713 WINCHESTER  VA |
| 09/11 | 84.25 | | POINT OF SALE DEBIT  TR DATE 09/11 COSTCO GAS #02  WINCHESTER  VA 93023911 |
| 09/11 | 9.95 | | ELECTRONIC/ACH DEBIT SUNTRUST MERCHNTFEE 825319950887 |
| 09/12 | 850.56 | | ELECTRONIC/ACH DEBIT IRS  USATAXPYMT 225765520304626 |
| 09/13 | 111.00 | | ELECTRONIC/ACH DEBIT VA DEPT TAXATION TAX PAYMEN  *****2393 |
| 09/13 | 168.00 | | ELECTRONIC/ACH DEBIT WVTREASURY  WVTAXPAYPB  STO528990208 |
| 09/14 | 212.51 | | ELECTRONIC/ACH DEBIT EDWARD JONES  INVESTMENT  37365P736823741 |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 2
36/E00/0175/0/74
--------------
09/30/2017

# SunTrust

## Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 09/14 | 3,240.59 | | *ELECTRONIC/ACH DEBIT* INTUIT PAYROLL S  QUICKBOOKS  472782393 |
| | 09/18 | 1.19 | | POINT OF SALE DEBIT  TR DATE 09/15 USPS KIOS 340  WINCHESTER  VA  05955099 |
| | 09/25 | 6.83 | | POINT OF SALE DEBIT  TR DATE 09/25 WM SUPERCENTER WINCHESTER  VA  33440047 |
| | 09/25 | 270.61 | | *ELECTRONIC/ACH DEBIT* ANTHEM BLUE I160  CORP PYMT FL00880826 |
| | 09/26 | 167.57 | | *ELECTRONIC/ACH DEBIT* COMCAST COMCAST 0130320681  SPA |
| | 09/27 | 4.76 | | POINT OF SALE DEBIT  TR DATE 09/27 USPS PO 5 340  WINCHESTER  VA  05031698 |
| | 09/28 | 506.30 | | *ELECTRONIC/ACH DEBIT* IRS  USATAXPYMT 225767120693824 |
| | 09/28 | 1,810.01 | | *ELECTRONIC/ACH DEBIT* EDWARD JONES  INVESTMENT  37365P736823741 |
| | 09/28 | 4,924.30 | | *ELECTRONIC/ACH DEBIT* IRS  USATAXPYMT 225767120490200 |
| | 09/28 | 1,271.97 | | *ELECTRONIC/ACH DEBIT* INTUIT PAYROLL S  QUICKBOOKS  472782393 |
| | 09/29 | 168.00 | | *ELECTRONIC/ACH DEBIT* WVTREASURY  WVTAXPAYPB  ST0528990208 |
| | 09/29 | 2,789.60 | | *ELECTRONIC/ACH DEBIT* INTUIT PAYROLL S  QUICKBOOKS  472782393 |

Withdrawals/Debits:  22

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 09/01 | 10,038.98 | 10,038.98 | 09/18 | 14,393.23 | 14,393.23 |
| | 09/05 | 9,963.90 | 9,963.90 | 09/25 | 14,115.79 | 14,115.79 |
| | 09/07 | 9,953.90 | 9,953.90 | 09/26 | 13,948.22 | 13,948.22 |
| | 09/11 | 18,977.08 | 10,398.08 | 09/27 | 18,277.21 | 12,902.21 |
| | 09/12 | 18,126.52 | 18,126.52 | 09/28 | 9,764.63 | 9,764.63 |
| | 09/13 | 17,847.52 | 17,847.52 | 09/29 | 6,807.03 | 6,807.03 |
| | 09/14 | 14,394.42 | 14,394.42 | | | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

569397

0117

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 2
36/E00/0175/0/74

10/31/2017

## SunTrust

Account
Statement

WINCHESTER ACCOUNTING AND CONSULTING
INC.
207 N CAMERON ST
WINCHESTER VA 22601

Questions? Please call
1-800-786-8787

> **Important: Fee Changes.**
> SunTrust Bank completed an annual review of treasury and payment services pricing.
> As of January 1, 2018, fees will change for some treasury and payment services,
> including fees for certain ACH, wire transfer, cash vault, lockbox, and online services.
> Additional detail will be available in your next statement.

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | PRIMARY BUSINESS CHECKING | | 10/01/2017 - 10/31/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $6,807.03 | Average Balance | $4,677.75 |
| Deposits/Credits | $5,975.21 | Average Collected Balance | $4,414.85 |
| Checks | $223.74 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $9,728.89 | | |
| Ending Balance | $2,829.61 | | |

### Deposits/Credits

| Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|
| 10/05 | 1,025.00 | | DEPOSIT | 10/20 | 1,050.00 | | DEPOSIT |
| 10/12 | 1,300.00 | | DEPOSIT | 10/27 | 1,100.00 | | DEPOSIT |
| 10/04 | 1,500.00 | | ONLINE BANKING TRANSFER FROM 0175 1000143787868 | | | | |
| 10/05 | .01 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | CAPITAL ONE N.A. CAPITALONE 000010000000059 | | | | |
| 10/05 | .20 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | CAPITAL ONE N.A. CAPITALONE 000010000000059 | | | | |

Deposits/Credits: 7                    Total Items Deposited: 8

### Checks

| Check Number | Amount | Date Paid | | |
|---|---|---|---|---|
| 125 | 223.74 | 10/31 | | |

Checks: 1

### Withdrawals/Debits

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 10/02 | 35.01 | | CHECK CARD PURCHASE  TR DATE 10/02 |
| | | | STRAIGHTTALK*SERVICES  877-430-2355 FL |
| 10/02 | 1,500.00 | | ONLINE BANKING TRANSFER TO 0175 1000143787868 |
| 10/03 | 10.00 | | CHECK CARD PURCHASE  TR DATE 10/02 |
| | | | STORAGE SOLUTIONS  WINCHESTER  VA |
| 10/04 | 1,500.00 | | CHECK CARD PURCHASE  TR DATE 10/04 |
| | | | WKI*CCH TAX COMPLIANCE 800-739-9998 CA |
| 10/05 | 100.00 | | WITHDRAWAL |
| 10/10 | 9.95 | | *ELECTRONIC/ACH DEBIT* |
| | | | SUNTRUST MERCHNTFEE 825319950887 |
| 10/11 | 506.32 | | *ELECTRONIC/ACH DEBIT* |
| | | | IRS  USATAXPYMT 225768420844509 |
| 10/12 | 145.01 | | *ELECTRONIC/ACH DEBIT* |
| | | | EDWARD JONES  INVESTMENT  37365P736823741 |
| 10/12 | 1,271.96 | | *ELECTRONIC/ACH DEBIT* |
| | | | INTUIT PAYROLL S  QUICKBOOKS  472782393 |
| 10/13 | 2,000.00 | | ONLINE BANKING TRANSFER TO 0175 1000143787868 |

613998

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 2
36/E00/0175/0/74

10/31/2017

# SunTrust

Account
Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 10/16 | 22.11 | | POINT OF SALE DEBIT  TR DATE 10/16 |
| | | | | USPS PO 5 340  WINCHESTER  VA 05031696 |
| | 10/18 | 89.43 | | POINT OF SALE DEBIT  TR DATE 10/18 |
| | | | | COSTCO GAS #02  WINCHESTER  VA 93023911 |
| | 10/20 | 9.60 | | CHECK CARD PURCHASE  TR DATE 10/18 |
| | | | | PICCADILLY STREET LLC  WINCHESTER  VA |
| | 10/25 | 270.61 | | ELECTRONIC/ACH DEBIT |
| | | | | ANTHEM BLUE I16O  CORP PYMT FL00928868 |
| | 10/26 | 168.00 | | ELECTRONIC/ACH DEBIT |
| | | | | WVTREASURY  WVTAXPAYPB ST0528990208 |
| | 10/26 | 506.32 | | ELECTRONIC/ACH DEBIT |
| | | | | IRS  USATAXPYMT 225769920619967 |
| | 10/27 | 167.60 | | ELECTRONIC/ACH DEBIT |
| | | | | COMCAST CABLE SVC 2545045 |
| | 10/30 | 145.01 | | ELECTRONIC/ACH DEBIT |
| | | | | EDWARD JONES  INVESTMENT  37365P736823741 |
| | 10/30 | 1,271.96 | | ELECTRONIC/ACH DEBIT |
| | | | | INTUIT PAYROLL S  QUICKBOOKS  472782393 |

Withdrawals/Debits:  19

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 10/01 | 6,807.03 | 6,807.03 | 10/16 | 3,531.88 | 3,531.88 |
| | 10/02 | 5,272.02 | 5,272.02 | 10/18 | 3,442.45 | 3,442.45 |
| | 10/03 | 5,262.02 | 5,262.02 | 10/20 | 4,482.85 | 3,432.85 |
| | 10/04 | 5,262.02 | 5,262.02 | 10/23 | 4,482.85 | 4,482.85 |
| | 10/05 | 6,187.23 | 5,537.23 | 10/25 | 4,212.24 | 4,212.24 |
| | 10/06 | 6,187.23 | 6,187.23 | 10/26 | 3,537.92 | 3,537.92 |
| | 10/10 | 6,177.28 | 6,177.28 | 10/27 | 4,470.32 | 3,370.32 |
| | 10/11 | 5,670.96 | 5,670.96 | 10/30 | 3,053.35 | 3,053.35 |
| | 10/12 | 5,553.99 | 4,503.99 | 10/31 | 2,829.61 | 2,829.61 |
| | 10/13 | 3,553.99 | 3,553.99 | | | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

613999

0119

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 2
66/E00/0175/0/74

11/30/2017

# SunTrust

## Account Statement

WINCHESTER ACCOUNTING AND CONSULTING INC.
207 N CAMERON ST
WINCHESTER VA 22601

Questions? Please call
1-800-786-8787

Important: Fee Changes. SunTrust Bank completed an annual review of treasury and payment services pricing. As of January 1, 2018, fees will change for some treasury and payment services, including fees for certain ACH, wire transfer, cash vault, lockbox, and online services. Please visit suntrust.com/2018pricingchanges for more detail.

| Account Summary | Account Type | | Account Number | | | Statement Period |
|---|---|---|---|---|---|---|
| | PRIMARY BUSINESS CHECKING | | | | | 11/01/2017 - 11/30/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $2,829.61 | Average Balance | $4,008.03 |
| Deposits/Credits | $5,825.00 | Average Collected Balance | $3,963.86 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $6,045.00 | | |
| Ending Balance | $2,609.61 | | |

| Overdraft Protection | Account Number | Protected By |
|---|---|---|
| | 1000180099862 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

**Deposits/ Credits**

| Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|
| 11/14 | 875.00 | | DEPOSIT | 11/30 | 450.00 | | DEPOSIT |
| 11/13 | 4,500.00 | | ONLINE BANKING TRANSFER FROM 0175 1000143787868 | | | | |

Deposits/Credits:  3        Total Items Deposited: 4

**Withdrawals/ Debits**

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 11/01 | 35.01 | | CHECK CARD PURCHASE  TR DATE 11/01 STRAIGHTTALK*SERVICES  877-430-2355 FL |
| 11/02 | 25.00 | | CHECK CARD PURCHASE  TR DATE 11/01 STORAGE SOLUTIONS  WINCHESTER  VA |
| 11/10 | 1,000.00 | | ELECTRONIC/ACH DEBIT FORD MOTOR CR FORDCREDIT  054529065 |
| 11/10 | 9.95 | | ELECTRONIC/ACH DEBIT SUNTRUST MERCHNTFEE 825319950887 |
| 11/14 | 145.01 | | ELECTRONIC/ACH DEBIT EDWARD JONES  INVESTMENT  37365P736823741 |
| 11/14 | 1,271.96 | | ELECTRONIC/ACH DEBIT INTUIT PAYROLL S  QUICKBOOKS  472782393 |
| 11/15 | 506.32 | | ELECTRONIC/ACH DEBIT IRS  USATAXPYMT 225771920926414 |
| 11/27 | 167.61 | | ELECTRONIC/ACH DEBIT COMCAST CABLE SVC  1597368 |
| 11/27 | 270.61 | | ELECTRONIC/ACH DEBIT ANTHEM BLUE I160  CORP PYMT FL00978789 |
| 11/29 | 160.01 | | ELECTRONIC/ACH DEBIT EDWARD JONES  INVESTMENT  37365P736823741 |
| 11/29 | 1,271.97 | | ELECTRONIC/ACH DEBIT INTUIT PAYROLL S  QUICKBOOKS  472782393 |
| 11/30 | 168.00 | | ELECTRONIC/ACH DEBIT WVTREASURY  WVTAXPAYPB  STO528990208 |

803193

Continued on next page

0120

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 2
66/E00/0175/0/74

11/30/2017

# SUNTRUST

## Account
## Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 11/30 | 1,013.55 | | ELECTRONIC/ACH DEBIT |
| | | | | IRS  USATAXPYMT 225773420769393 |

Withdrawals/Debits:  13

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 11/01 | 2,794.60 | 2,794.60 | 11/15 | 5,211.36 | 5,211.36 |
| | 11/02 | 2,769.60 | 2,769.60 | 11/27 | 4,773.14 | 4,773.14 |
| | 11/10 | 1,759.65 | 1,759.65 | 11/29 | 3,341.16 | 3,341.16 |
| | 11/13 | 6,259.65 | 6,259.65 | 11/30 | 2,609.61 | 2,159.61 |
| | 11/14 | 5,717.68 | 4,842.68 | | | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

803194

0121

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 2
66/E00/0175/0/74
--------------
12/31/2017

# SunTrust

## Account Statement

WINCHESTER ACCOUNTING AND CONSULTING INC.
207 N CAMERON ST
WINCHESTER VA 22601

Questions? Please call
1-800-786-8787

Financial confidence gives you all kinds of confidence.
Join the movement at onUp.com.
Confidence Starts Here.

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| PRIMARY BUSINESS CHECKING | | 12/01/2017 - 12/31/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $2,609.61 | Average Balance | $4,164.11 |
| Deposits/Credits | $9,270.00 | Average Collected Balance | $4,085.92 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $6,693.52 | | |
| Ending Balance | $5,186.09 | | |

## Overdraft Protection

| Account Number | Protected By |
|---|---|
| 1000180099862 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

## Deposits/Credits

| Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|
| 12/08 | 20.00 | | DEPOSIT | 12/29 | 800.00 | | DEPOSIT |
| 12/15 | 100.00 | | DEPOSIT | | | | |
| 12/11 | 5,000.00 | | ONLINE BANKING TRANSFER FROM 0175 1000143787868 | | | | |
| 12/21 | 350.00 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | SUNTRUST MERCHNT 0825319950 825319950887 | | | | |
| 12/28 | 3,000.00 | | ONLINE BANKING TRANSFER FROM 0175 1000143787868 | | | | |

Deposits/Credits:  6                    Total Items Deposited: 1

## Withdrawals/Debits

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 12/01 | 35.01 | | CHECK CARD PURCHASE  TR DATE 12/01 |
| | | | STRAIGHTTALK*SERVICES  877-430-2355 FL |
| 12/04 | 10.00 | | CHECK CARD PURCHASE  TR DATE 12/01 |
| | | | STORAGE SOLUTIONS  WINCHESTER  VA |
| 12/08 | 88.31 | | POINT OF SALE DEBIT  TR DATE 12/08 |
| | | | COSTCO GAS #02  WINCHESTER  VA 93023911 |
| 12/11 | 9.95 | | ELECTRONIC/ACH DEBIT |
| | | | SUNTRUST MERCHNTFEE 825319950887 |
| 12/14 | 145.01 | | ELECTRONIC/ACH DEBIT |
| | | | EDWARD JONES  INVESTMENT  37365P736823741 |
| 12/14 | 1,271.96 | | ELECTRONIC/ACH DEBIT |
| | | | INTUIT PAYROLL S  QUICKBOOKS  472782393 |
| 12/14 | 1,500.00 | | ELECTRONIC/ACH DEBIT |
| | | | FORD MOTOR CR FORDCREDIT  054529065 |
| 12/15 | 506.32 | | ELECTRONIC/ACH DEBIT |
| | | | IRS  USATAXPYMT 225774920568802 |
| 12/26 | 313.13 | | ELECTRONIC/ACH DEBIT |
| | | | ANTHEM BLUE I160  CORP PYMT FL00029475 |
| 12/27 | 167.61 | | ELECTRONIC/ACH DEBIT |
| | | | COMCAST CABLE SVC  0225184 |

1465588

Continued on next page

0122

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 2
66/E00/0175/0/74

12/31/2017

## SUNTRUST

## Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 12/28 | 506.30 | | *ELECTRONIC/ACH DEBIT* IRS  USATAXPYMT 225776220382517 |
| | 12/28 | 1,271.97 | | *ELECTRONIC/ACH DEBIT* INTUIT PAYROLL S QUICKBOOKS 472782393 |
| | 12/29 | 160.01 | | *ELECTRONIC/ACH DEBIT* EDWARD JONES INVESTMENT  37365P736823741 |
| | 12/29 | 168.00 | | *ELECTRONIC/ACH DEBIT* WTREASURY WTAXPAYPB ST0528990208 |
| | 12/29 | 539.94 | | *ELECTRONIC/ACH DEBIT* IRS  USATAXPYMT 225776320285954 |

Withdrawals/Debits: 15

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 12/01 | 2,574.60 | 2,574.60 | 12/18 | 4,163.05 | 4,163.05 |
| | 12/04 | 2,564.60 | 2,564.60 | 12/21 | 4,513.05 | 4,513.05 |
| | 12/08 | 2,496.29 | 2,496.29 | 12/26 | 4,199.92 | 4,199.92 |
| | 12/11 | 7,486.34 | 7,486.34 | 12/27 | 4,032.31 | 4,032.31 |
| | 12/14 | 4,569.37 | 4,569.37 | 12/28 | 5,254.04 | 5,254.04 |
| | 12/15 | 4,163.05 | 4,063.05 | 12/29 | 5,186.09 | 4,478.09 |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

1465589

0123

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 2
36/E00/0175/0/74

01/31/2018

# SunTrust

## Account Statement

WINCHESTER ACCOUNTING AND CONSULTING
INC.
207 N CAMERON ST
WINCHESTER VA 22601

Questions? Please call
1-800-786-8787

> Financial confidence gives you all kinds of confidence.
> Join the movement at onUp.com.
> Confidence Starts Here.

| Account Summary | Account Type | | Account Number | | | Statement Period |
|---|---|---|---|---|---|---|
| | PRIMARY BUSINESS CHECKING | | | | | 01/01/2018 - 01/31/2018 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $5,186.09 | Average Balance | $4,271.76 |
| Deposits/Credits | $6,404.28 | Average Collected Balance | $4,190.85 |
| Checks | $373.03 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $2,627.17 | | |
| Ending Balance | $8,590.17 | | |

| Overdraft Protection | Account Number | Protected By |
|---|---|---|
| | 1000180099862 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

## Deposits/Credits

| Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|
| 01/19 | 600.00 | | DEPOSIT | | | | |
| 01/10 | 500.00 | | ELECTRONIC/ACH CREDIT | | | | |
| | | | SUNTRUST MERCHNT 0825319950 825319950887 | | | | |
| 01/23 | 799.00 | | ONLINE BANKING TRANSFER FROM 0175 1000143787868 | | | | |
| 01/31 | 1,595.77 | | ONLINE BANKING TRANSFER FROM 0175 1000143787868 | | | | |
| 01/31 | 2,909.51 | | ONLINE BANKING TRANSFER FROM 0175 1000143787868 | | | | |

Deposits/Credits: 5          Total Items Deposited: 1

## Checks

| Check Number | Amount | Date Paid | | | |
|---|---|---|---|---|---|
| 126 | 373.03 | 01/17 | | | |

Checks: 1

## Withdrawals/Debits

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 01/02 | 35.01 | | CHECK CARD PURCHASE  TR DATE 12/31 |
| | | | STRAIGHTTALK*SERVICES  877-430-2355 FL |
| 01/03 | 1,500.00 | | ELECTRONIC/ACH DEBIT |
| | | | FORD MOTOR CR FORDCREDIT  054529065 |
| 01/10 | .49 | | ELECTRONIC/ACH DEBIT |
| | | | SUNTRUST MERCHNTINTERCHNG 825319950887 |
| 01/10 | 6.08 | | ELECTRONIC/ACH DEBIT |
| | | | SUNTRUST MERCHNTDISCOUNT  825319950887 |
| 01/10 | 10.44 | | ELECTRONIC/ACH DEBIT |
| | | | SUNTRUST MERCHNTFEE 825319950887 |
| 01/18 | 100.00 | | ELECTRONIC/ACH DEBIT |
| | | | VIRGINIASTATECC  1190001174 505990540 |
| 01/24 | 799.00 | | RECURRING CHECK CARD PURCHASE  TR DATE 01/23 |
| | | | INTUIT *  800-446-8848 CA |

610204

Continued on next page

0124

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 2
36/E00/0175/0/74

01/31/2018

## SunTrust

# Account
# Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 01/29 | 176.15 | | *ELECTRONIC/ACH DEBIT* |
| | | | | COMCAST CABLE SVC 8021659 |

Withdrawals/Debits: 8

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 01/01 | 5,186.09 | 4,478.09 | 01/19 | 4,261.04 | 3,661.04 |
| | 01/02 | 5,151.08 | 5,151.08 | 01/22 | 4,261.04 | 4,261.04 |
| | 01/03 | 3,651.08 | 3,651.08 | 01/23 | 5,060.04 | 5,060.04 |
| | 01/10 | 4,134.07 | 4,134.07 | 01/24 | 4,261.04 | 4,261.04 |
| | 01/17 | 3,761.04 | 3,761.04 | 01/29 | 4,084.89 | 4,084.89 |
| | 01/18 | 3,661.04 | 3,661.04 | 01/31 | 8,590.17 | 8,590.17 |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day. If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

610205

0125

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 2
36/E00/0175/0/74

02/28/2018

# SunTrust

## Account Statement

WINCHESTER ACCOUNTING AND CONSULTING
INC.
207 N CAMERON ST
WINCHESTER VA 22601

Questions? Please call
1-800-786-8787

It's common for businesses to experience ebbs and flows with available cash.
That's why it's smart to have a reserve account to help you cover things like seasonal changes,
spikes in accounts receivable, unexpected expenses or growth opportunities.
A SunTrust business money market account can help you manage the expected and unexpected.
To learn more or open an account stop by your nearest branch or visit www.suntrust.com/bmma

| Account Summary | Account Type | | Account Number | | Statement Period |
|---|---|---|---|---|---|
| | PRIMARY BUSINESS CHECKING | | | | 02/01/2018 - 02/28/2018 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $8,590.17 | Average Balance | $4,254.41 |
| Deposits/Credits | $4,718.00 | Average Collected Balance | $4,093.70 |
| Checks | $6,723.28 | Number of Days in Statement Period | 28 |
| Withdrawals/Debits | $1,788.44 | | |
| Ending Balance | $4,796.45 | | |

| Overdraft Protection | Account Number | Protected By |
|---|---|---|
| | 1000180099862 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

| Deposits/ Credits | Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|---|
| | 02/23 | 1,500.00 | | DEPOSIT | | | | |
| | 02/05 | 1,000.00 | | ONLINE BANKING TRANSFER FROM 0175 1000143787868 | | | | |
| | 02/15 | 2,218.00 | | ONLINE BANKING TRANSFER FROM 0175 1000143787868 | | | | |

Deposits/Credits: 3        Total Items Deposited: 2

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 127 | 1,595.77 | 02/01 | 128 | 2,909.51 | 02/01 | 129 | 2,218.00 | 02/21 |

Checks: 3

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/02 | 1,500.00 | | *ELECTRONIC/ACH DEBIT* FORD MOTOR CR FORDCREDIT   054529065 |
| | 02/12 | .69 | | *ELECTRONIC/ACH DEBIT* SUNTRUST MERCHNTINTERCHNG 825319950887 |
| | 02/12 | 10.96 | | *ELECTRONIC/ACH DEBIT* SUNTRUST MERCHNTFEE 825319950887 |
| | 02/12 | 15.64 | | *ELECTRONIC/ACH DEBIT* SUNTRUST MERCHNTDISCOUNT  825319950887 |
| | 02/26 | 75.00 | | *ELECTRONIC/ACH DEBIT* VA. EMPLOY COMM UITAX PAID  E0020132892 |
| | 02/27 | 10.00 | | *ELECTRONIC/ACH DEBIT* VA DEPT TAXATION TAX PAYMEN *****2393 |
| | 02/27 | 176.15 | | *ELECTRONIC/ACH DEBIT* COMCAST CABLE SVC 4045965 |

Withdrawals/Debits: 7

584758

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 2
36/E00/0175/0/74

02/28/2018

# SUNTRUST

## Account
## Statement

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 02/01 | 4,084.89 | 4,084.89 | 02/21 | 3,557.60 | 3,557.60 |
| | 02/02 | 2,584.89 | 2,584.89 | 02/23 | 5,057.60 | 3,557.60 |
| | 02/05 | 3,584.89 | 3,584.89 | 02/26 | 4,982.60 | 4,982.60 |
| | 02/12 | 3,557.60 | 3,557.60 | 02/27 | 4,796.45 | 4,796.45 |
| | 02/15 | 5,775.60 | 5,775.60 | | | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day. If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

584759

0127

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 1
66/E00/0175/0/74

03/31/2018

# SUNTRUST

WINCHESTER ACCOUNTING AND CONSULTING INC.
207 N CAMERON ST
WINCHESTER VA 22601

## Account Statement

Questions? Please call
1-800-786-8787

It's common for businesses to experience ebbs and flows with available cash.
That's why it's smart to have a reserve account to help you cover things like seasonal changes,
spikes in accounts receivable, unexpected expenses or growth opportunities.
A SunTrust business money market account can help you manage the expected and unexpected.
To learn more or open an account stop by your nearest branch or visit www.suntrust.com/bmma

| Account Summary | Account Type | | | Account Number | Statement Period |
|---|---|---|---|---|---|
| | PRIMARY BUSINESS CHECKING | | | | 03/01/2018 - 03/31/2018 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $4,796.45 | Average Balance | $3,398.67 |
| Deposits/Credits | $.00 | Average Collected Balance | $3,398.67 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $1,611.56 | | |
| Ending Balance | $3,184.89 | | |

| Overdraft Protection | Account Number | Protected By |
|---|---|---|
| | 1000180099862 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 03/05 | 1,500.00 | | *ELECTRONIC/ACH DEBIT* |
| | | | | FORD MOTOR CR FORDCREDIT 054529065 |
| | 03/06 | 99.99 | | RECURRING CHECK CARD PURCHASE TR DATE 03/05 |
| | | | | J2 EFAX SERVICES 323-817-3205 CA |
| | 03/12 | 11.57 | | *ELECTRONIC/ACH DEBIT* |
| | | | | SUNTRUST MERCHNTFEE 825319950887 |

Withdrawals/Debits: 3

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 03/01 | 4,796.45 | 4,796.45 | 03/06 | 3,196.46 | 3,196.46 |
| | 03/05 | 3,296.45 | 3,296.45 | 03/12 | 3,184.89 | 3,184.89 |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day. If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

1376951

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 1
66/E00/0175/0/74

04/30/2018

# SunTrust

## Account Statement

WINCHESTER ACCOUNTING AND CONSULTING
INC.
207 N CAMERON ST
WINCHESTER VA 22601

Questions? Please call
1-800-786-8787

From boosting the economy to building your community, small business owners make a big impact every day. SunTrust is committed to helping small business owners achieve even greater success through a Best Practices website. This informative site is regularly updated with advice, resources and even research on what the fastest growing companies are doing differently. Get started today by visiting suntrust.com/bizbestpractices.

| Account Summary | Account Type | | Account Number | | Statement Period |
|---|---|---|---|---|---|
| | PRIMARY BUSINESS CHECKING | | | | 04/01/2018 - 04/30/2018 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $3,184.89 | Average Balance | $3,208.25 |
| Deposits/Credits | $3,000.00 | Average Collected Balance | $3,208.25 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $3,109.95 | | |
| Ending Balance | $3,074.94 | | |

**Overdraft Protection**

| Account Number | Protected By |
|---|---|
| 1000180099862 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

**Deposits/ Credits**

| Date | Amount | Serial # | Description |
|---|---|---|---|
| 04/04 | 1,500.00 | | ONLINE BANKING TRANSFER FROM 0175 1000143787868 |
| 04/19 | 1,500.00 | | ONLINE BANKING TRANSFER FROM 0175 1000143787868 |

Deposits/Credits: 2          Total Items Deposited: 0

**Withdrawals/ Debits**

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 04/05 | 1,500.00 | | *ELECTRONIC/ACH DEBIT* |
| | | | FORD MOTOR CR FORDCREDIT  054529065 |
| 04/10 | 99.95 | | *ELECTRONIC/ACH DEBIT* |
| | | | SUNTRUST MERCHNTFEE 825319950887 |
| 04/11 | 10.00 | | *ELECTRONIC/ACH DEBIT* |
| | | | VA DEPT TAXATION TAX PAYMEN  *****2393 |
| 04/20 | 1,500.00 | | *ELECTRONIC/ACH DEBIT* |
| | | | FORD MOTOR CR FORDCREDIT  054529065 |

Withdrawals/Debits: 4

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/01 | 3,184.89 | 3,184.89 | 04/11 | 3,074.94 | 3,074.94 |
| 04/04 | 4,684.89 | 4,684.89 | 04/19 | 4,574.94 | 4,574.94 |
| 04/05 | 3,184.89 | 3,184.89 | 04/20 | 3,074.94 | 3,074.94 |
| 04/10 | 3,084.94 | 3,084.94 | | | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day. If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

749631

**0129**

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 1
66/E00/0175/0/74

05/31/2018

# SunTrust

## Account Statement

WINCHESTER ACCOUNTING AND CONSULTING INC.
207 N CAMERON ST
WINCHESTER VA 22601

Questions? Please call
1-800-786-8787

From boosting the economy to building your community, small business owners make a big impact every day. SunTrust is committed to helping small business owners achieve even greater success through a Best Practices website. This informative site is regularly updated with advice, resources and even research on what the fastest growing companies are doing differently. Get started today by visiting suntrust.com/bizbestpractices.

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | PRIMARY BUSINESS CHECKING | | 05/01/2018 - 05/31/2018 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $3,074.94 | Average Balance | $3,261.42 |
| Deposits/Credits | $1,500.00 | Average Collected Balance | $3,261.42 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $1,509.95 | | |
| Ending Balance | $3,064.99 | | |

**Overdraft Protection**

| Account Number | Protected By |
|---|---|
| 1000180099862 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

**Deposits/Credits**

| Date | Amount | Serial # | Description |
|---|---|---|---|
| 05/11 | 1,500.00 | | ONLINE BANKING TRANSFER FROM 0175 1000143787868 |

Deposits/Credits: 1        Total Items Deposited: 0

**Withdrawals/Debits**

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 05/10 | 9.95 | | *ELECTRONIC/ACH DEBIT* SUNTRUST MERCHNTFEE 825319950887 |
| 05/15 | 1,500.00 | | *ELECTRONIC/ACH DEBIT* FORD MOTOR CR FORDCREDIT 054529065 |

Withdrawals/Debits: 2

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/01 | 3,074.94 | 3,074.94 | 05/11 | 4,564.99 | 4,564.99 |
| 05/10 | 3,064.99 | 3,064.99 | 05/15 | 3,064.99 | 3,064.99 |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day. If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

836375

**0130**

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 1
66/E00/0175/0/74

06/30/2018

# SUNTRUST

## Account Statement

WINCHESTER ACCOUNTING AND CONSULTING INC.
207 N CAMERON ST
WINCHESTER VA 22601

Questions? Please call
1-800-786-8787

As of June 1, 2018 changes will be made to Rules and Regulations for Deposit Accounts and Funds Availability. The changes will be reflected in the June 1, 2018 versions and can be viewed or obtained online at www.suntrust.com/disclosures, by requesting a copy at 800.SUNTRUST or by visiting a SunTrust branch.

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| PRIMARY BUSINESS CHECKING | | 06/01/2018 - 06/30/2018 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $3,064.99 | Average Balance | $3,108.35 |
| Deposits/Credits | $1,500.00 | Average Collected Balance | $3,108.35 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $1,509.95 | | |
| Ending Balance | $3,055.04 | | |

## Overdraft Protection

| Account Number | Protected By |
|---|---|
| 1000180099862 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

## Deposits/ Credits

| Date | Amount | Serial # | Description |
|---|---|---|---|
| 06/11 | 1,500.00 | | ONLINE BANKING TRANSFER FROM 0175 1000143787868 |

Deposits/Credits: 1     Total Items Deposited: 0

## Withdrawals/ Debits

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 06/11 | 9.95 | | *ELECTRONIC/ACH DEBIT* SUNTRUST MERCHNTFEE 825319950887 |
| 06/12 | 1,500.00 | | *ELECTRONIC/ACH DEBIT* FORD MOTOR CR FORDCREDIT   054529065 |

Withdrawals/Debits: 2

## Balance Activity History

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/01 | 3,064.99 | 3,064.99 | 06/12 | 3,055.04 | 3,055.04 |
| 06/11 | 4,555.04 | 4,555.04 | | | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day. If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

1670900

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 1
66/E00/0175/0/74

07/31/2018

# SunTrust

## Account Statement

WINCHESTER ACCOUNTING AND CONSULTING INC.
207 N CAMERON ST
WINCHESTER VA 22601

Questions? Please call
1-800-786-8787

What do small business owners think about the current business environment and what are their priorities for 2018? View the findings from our second annual Small Business Trends survey at suntrust.com/smallbusinesstrends

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | PRIMARY BUSINESS CHECKING | | 07/01/2018 - 07/31/2018 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $3,055.04 | Average Balance | $3,029.10 |
| Deposits/Credits | $1,500.00 | Average Collected Balance | $3,029.10 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $1,579.45 | | |
| Ending Balance | $2,975.59 | | |

**Overdraft Protection**

| Account Number | Protected By |
|---|---|
| 1000180099862 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

**Deposits/ Credits**

| Date | Amount | Serial # | Description |
|---|---|---|---|
| 07/09 | 1,500.00 | | ONLINE BANKING TRANSFER FROM 0175 1000143787868 |

Deposits/Credits: 1          Total Items Deposited: 0

**Withdrawals/ Debits**

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 07/02 | 69.50 | | RECURRING CHECK CARD PURCHASE  TR DATE 07/01 IDRIVE.COM  8558158706  CA |
| 07/10 | 1,500.00 | | ELECTRONIC/ACH DEBIT FORD MOTOR CR FORDCREDIT   054529065 |
| 07/10 | 9.95 | | ELECTRONIC/ACH DEBIT SUNTRUST MERCHNTFEE 825319950887 |

Withdrawals/Debits: 3

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 07/01 | 3,055.04 | 3,055.04 | 07/09 | 4,485.54 | 4,485.54 |
| 07/02 | 2,985.54 | 2,985.54 | 07/10 | 2,975.59 | 2,975.59 |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 1
66/F00/0175/0/11

08/31/2018

# SunTrust

## Account Statement

WINCHESTER ACCOUNTING AND CONSULTING INC.
207 N CAMERON ST
WINCHESTER VA 22601

Questions? Please call
1-800-786-8787

> Financial confidence gives you all kinds of confidence.
> Join the movement at onUp.com.
> Confidence Starts Here.

| Account Summary | Account Type | | Account Number | | Statement Period |
|---|---|---|---|---|---|
| | PRIMARY BUSINESS CHECKING | | | | 08/01/2018 - 08/31/2018 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $2,975.59 | Average Balance | $3,580.40 |
| Deposits/Credits | $3,500.00 | Average Collected Balance | $3,532.01 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $3,041.90 | | |
| Ending Balance | $3,433.69 | | |

**Overdraft Protection**

| Account Number | Protected By |
|---|---|
| 1000180099862 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

**Deposits/Credits**

| Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|
| 08/03 | 500.00 | | DEPOSIT | | | | |
| 08/01 | 1,500.00 | | ONLINE BANKING TRANSFER FROM 0175 1000143787868 | | | | |
| 08/20 | 1,500.00 | | ONLINE BANKING TRANSFER FROM 0175 1000143787868 | | | | |

Deposits/Credits:  3        Total Items Deposited: 1

**Withdrawals/Debits**

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 08/03 | 1,500.00 | | *ELECTRONIC/ACH DEBIT* FORD MOTOR CR FORDCREDIT   054529065 |
| 08/10 | 9.95 | | *ELECTRONIC/ACH DEBIT* SUNTRUST MERCHNTFEE 825319950887 |
| 08/21 | 1,500.00 | | *ELECTRONIC/ACH DEBIT* FORD MOTOR CR FORDCREDIT   054529065 |
| 08/31 | 31.95 | | RECURRING CHECK CARD PURCHASE  TR DATE 08/30 PRIVATEINTERNETACCESS  8663896788  CO |

Withdrawals/Debits:  4

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/01 | 4,475.59 | 4,475.59 | 08/20 | 4,965.64 | 4,965.64 |
| 08/03 | 3,475.59 | 2,975.59 | 08/21 | 3,465.64 | 3,465.64 |
| 08/06 | 3,475.59 | 3,475.59 | 08/31 | 3,433.69 | 3,433.69 |
| 08/10 | 3,465.64 | 3,465.64 | | | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

525845

0133