7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
### General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|-----------------|---------|
| **SunTrust** | | | | | | | | | | |
| Deposit | 01/07/2016 | | | Optima Health | Deposit | Accounting Services ... | 1,750.00 | | 1,750.00 | 40,899.58 |
| Check | 01/08/2016 | | | | | Health Insurance | | 276.02 | -276.02 | 42,649.58 |
| Check | 01/11/2016 | | | | | Credit Card Fees | | 0.07 | -0.07 | 42,373.56 |
| Check | 01/11/2016 | | | | | Credit Card Fees | | 10.83 | -10.83 | 42,373.49 |
| Check | 01/11/2016 | | | | | Postage and Delivery | | 16.96 | -16.96 | 42,362.66 |
| Check | 01/11/2016 | | | | | Credit Card Fees | | 16.96 | -16.96 | 42,345.70 |
| Check | 01/11/2016 | E-pay | | United States Treas... | | -SPLIT- | | 188.43 | -188.43 | 42,345.77 |
| Liability Check | 01/13/2016 | E-pay | | United States Treas... | 47-2782393 Q... | VA WH | | 2,474.00 | -2,474.00 | 42,157.27 |
| Liability Check | 01/13/2016 | | | SunTrust | 47-2782393... | -SPLIT- | | 285.00 | -285.00 | 39,668.27 |
| Check | 01/13/2016 | | | SunTrust | | Postage and Delivery | | 49.58 | -49.58 | 39,348.69 |
| Check | 01/14/2016 | | | USPS | | Licenses and Fees | | 2,079.56 | -2,079.56 | 39,289.13 |
| Check | 01/14/2016 | 5015 | | QuickBooks Payroll ... | Created by Pa... | -SPLIT- | | 1,178.59 | -1,178.59 | 37,289.13 |
| Liability Check | 01/15/2016 | | | City of Winchester | | -SPLIT- | | 2,832.50 | -2,832.50 | 36,000.50 |
| Paycheck | 01/15/2016 | DD1006 | | QuickBooks Payroll ... | Created by Pa... | -SPLIT- | 0.00 | | 0.00 | 33,258.04 |
| Paycheck | 01/15/2016 | | | Michael W Decker | Direct Deposit | -SPLIT- | | | | 33,258.04 |
| Liability Check | 01/15/2016 | | | Brittany M Young | | -SPLIT- | | 533.33 | -533.33 | 32,724.71 |
| Check | 01/19/2016 | | | Edward Jones | | Loans from Shareho... | | 3,500.00 | -3,500.00 | 32,724.71 |
| Deposit | 01/20/2016 | | | | Deposit | Accounting Services ... | 550.00 | | 550.00 | 29,774.71 |
| Check | 01/20/2016 | | | Comcast | | Internet Expense | | 137.27 | -137.27 | 29,224.71 |
| Check | 01/25/2016 | 5016 | | City Meet Building | | Rent Expense | | 18,700.00 | -18,700.00 | 29,637.44 |
| Deposit | 01/26/2016 | | | Comcast | Deposit | -SPLIT- | 13,289.49 | | 13,289.49 | 18,937.44 |
| Check | 01/27/2016 | E-pay | | United States Treas... | 30-477782393... | VA WH | | 2,474.00 | -2,474.00 | 24,226.93 |
| Check | 01/27/2016 | E-pay | | Virginia Dept. of Tax... | 30-477782393... | -SPLIT- | | 285.00 | -285.00 | 21,752.93 |
| Liability Check | 01/27/2016 | | | QuickBooks Payroll ... | Created by Pa... | -SPLIT- | | 1,178.59 | -1,178.59 | 21,457.93 |
| Liability Check | 01/28/2016 | | | Brittany M Young | Direct Deposit | -SPLIT- | | 2,832.50 | -2,832.50 | 20,289.34 |
| Liability Check | 01/29/2016 | | | West Virginia State ... | | WV WH | | 0.00 | 0.00 | 17,456.84 |
| Paycheck | 01/29/2016 | DD1007 | | Edward Jones | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 17,456.84 |
| Liability Check | 01/29/2016 | | | Thomas Moore Laws... | 2321-2285 | -SPLIT- | | 150.00 | -150.00 | 17,456.84 |
| Liability Check | 02/04/2016 | | | Optima Health | | Health Insurance | | 533.33 | -533.33 | 16,773.51 |
| Liability Check | 02/04/2016 | 5017 | | United States Treas... | | Legal Fees | | 3,275.86 | -3,275.86 | 16,773.51 |
| Paycheck | 02/08/2016 | | | SunTrust | 47-2782393 Q... | -SPLIT- | | 276.02 | -276.02 | 13,497.65 |
| Liability Check | 02/08/2016 | | | SunTrust | | -SPLIT- | | 459.00 | -459.00 | 13,221.63 |
| Liability Check | 02/10/2016 | | | QuickBooks Payroll ... | | Credit Card Fees | | 12.44 | -12.44 | 12,762.63 |
| Check | 02/10/2016 | E-pay | | Brittany M Young | | Credit Card Fees | | 13.29 | -13.29 | 12,750.00 |
| Liability Check | 02/10/2016 | | | West Virginia State ... | | Credit Card Fees | | 12.44 | -12.44 | 12,738.87 |
| Check | 02/11/2016 | | | Edward Jones | | -SPLIT- | | 1,178.59 | -1,178.59 | 12,738.87 |
| Liability Check | 02/12/2016 | | | QuickBooks Payroll ... | Created by Pa... | -SPLIT- | 0.00 | | 0.07 | 11,558.28 |
| Check | 02/12/2016 | | | Brittany M Young | Direct Deposit | -SPLIT- | | | | 11,558.28 |
| Check | 02/12/2016 | DD1008 | | SunTrust | | -SPLIT- | | 137.27 | -137.27 | 11,424.95 |
| Check | 02/12/2016 | | | SunTrust | | -SPLIT- | | 133.33 | -133.33 | 11,424.95 |
| Deposit | 02/24/2016 | | | Edward Jones | Deposit | Accounting Services ... | 9,825.00 | | 9,825.00 | 21,249.95 |
| Liability Check | 02/24/2016 | E-pay | | Comcast | 47-2782393 Q... | Internet Expense | | 137.27 | -137.27 | 21,119.68 |
| Liability Check | 02/24/2016 | E-pay | | United States Treas... | 47-2782393... | -SPLIT- | | 2,474.00 | -2,474.00 | 18,638.68 |
| Check | 02/25/2016 | 5018 | | Virginia Dept. of Tax... | | VA WH | | 285.00 | -285.00 | 18,353.68 |
| Deposit | 02/25/2016 | | | Edward Jones | Deposit | Accounting Services ... | 500.00 | | 500.00 | 18,853.68 |
| Paycheck | 02/29/2016 | | | Thomas Moore Laws... | | Legal Fees | | 7,729.90 | -7,729.90 | 11,123.78 |
| Liability Check | 02/29/2016 | | | QuickBooks Payroll ... | Created by Pa... | -SPLIT- | | 1,178.59 | -1,178.59 | 9,945.19 |
| Liability Check | 02/29/2016 | | | Michael W Decker | | -SPLIT- | | 2,832.50 | -2,832.50 | 7,112.69 |
| Paycheck | 02/29/2016 | DD1009 | | Brittany M Young | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 6,579.36 |
| Check | 03/01/2016 | | | Edward Jones | | -SPLIT- | | 533.33 | -533.33 | 6,579.36 |
| Deposit | 03/08/2016 | | | Optima Health | Deposit | Accounting Services ... | 300.00 | | 300.00 | 6,879.36 |
| Deposit | 03/08/2016 | | | | Deposit | Accounting Services ... | 12,150.00 | | 12,150.00 | 19,029.36 |
| Check | 03/08/2016 | | | | | Loans from Shareho... | | 6,000.00 | -6,000.00 | 13,029.36 |
| Check | 03/09/2016 | E-pay | | United States Treas... | | Health Insurance | | 276.02 | -276.02 | 12,753.34 |
| Deposit | 03/09/2016 | | | West Virginia State ... | | WV WH | | 459.00 | -459.00 | 23,751.84 |
| Deposit | 03/09/2016 | | | | Deposit | Accounting Services ... | 10,998.50 | | 10,998.50 | 23,751.84 |
| Liability Check | 03/09/2016 | | | | | Health Insurance | | 150.00 | -150.00 | 23,292.84 |
| Deposit | 03/10/2016 | | | SunTrust | SunTrust | WV WH | 325.00 | | 325.00 | 23,142.84 |
| Check | 03/10/2016 | | | SunTrust | SunTrust | Accounting Services ... | | 0.06 | -0.06 | 23,467.84 |
| Check | 03/10/2016 | | | | | Credit Card Fees | | 11.55 | -11.55 | 23,467.84 |
| | | | | | | Credit Card Fees | | | | 23,456.23 |

Exhibit M

0156

7:20 AM
10/25/18
Cash Basis

# Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 03/10/2016 | | | SunTrust | Deposit | Credit Card Fees | | 16.94 | -16.94 | 23,439.29 |
| Deposit | 03/11/2016 | | | QuickBooks Payroll ... | Created by Pa... | Accounting Services ... | 125.00 | | 125.00 | 23,564.29 |
| Liability Check | 03/14/2016 | | | QuickBooks Payroll ... | Deposit | -SPLIT- | | 1,178.59 | -1,178.59 | 22,385.70 |
| Deposit | 03/14/2016 | | | Edward Jones | Direct Deposit | Accounting Services ... | 8,005.00 | | 8,005.00 | 30,390.70 |
| Paycheck | 03/15/2016 | DD1010 | | Brittany M Young | | -SPLIT- | 0.00 | | 0.00 | 30,390.70 |
| Liability Check | 03/15/2016 | | | Edward Jones | | -SPLIT- | | 133.33 | -133.33 | 30,257.37 |
| Liability Check | 03/15/2016 | | | Online Taxes | | Software Expenses | | 35.88 | -35.88 | 30,221.49 |
| Deposit | 03/22/2016 | | | | Deposit | Accounting Services ... | 11,851.00 | | 11,851.00 | 41,651.22 |
| Check | 03/24/2016 | | | Comcast | | Internet Expense | | 137.27 | -137.27 | 41,735.22 |
| Liability Check | 03/25/2016 | E-pay | | United States Treas... | 47-2782393 Q... | FUTA | | 84.00 | -84.00 | 41,240.02 |
| Liability Check | 03/25/2016 | E-pay | | Virginia Employment... | 020013286392... | SUTA | | 411.20 | -411.20 | 40,051.43 |
| Liability Check | 03/30/2016 | | | QuickBooks Payroll ... | Created by Pa... | -SPLIT- | | 1,178.59 | -1,178.59 | 42,151.43 |
| Deposit | 03/31/2016 | | | | Deposit | Accounting Services ... | 2,100.00 | | 2,100.00 | 39,318.93 |
| Paycheck | 03/31/2016 | DD1011 | | Michael W Decker | Direct Deposit | -SPLIT- | | 2,832.50 | -2,832.50 | 38,795.60 |
| Check | 03/31/2016 | | | Brittany M Young | | -SPLIT- | | 533.33 | -533.33 | 36,321.60 |
| Deposit | 03/31/2016 | | | Edward Jones | Direct Deposit | -SPLIT- | | 2,474.60 | -2,474.60 | 36,035.60 |
| Liability Check | 03/31/2016 | | | United States Treas... | 47-2782393 Q... | -SPLIT- | | 286.00 | -286.00 | 35,886.60 |
| Liability Check | 03/31/2016 | | | Virginia Dept. of Tax... | 30-4727823983... | VA WH | | 150.00 | -150.00 | 24,643.18 |
| Liability Check | 03/31/2016 | 5019 | | West Virginia State... | 232-1-2265 | WV WH | | 11,243.42 | -11,243.42 | 24,843.18 |
| Check | 03/31/2016 | | | Thomas Moore Laws... | | Legal Fees | | 200.00 | 200.00 | 29,913.18 |
| Deposit | 04/01/2016 | | | | Deposit | Accounting Services ... | 5,070.00 | | 5,070.00 | 29,637.16 |
| Deposit | 04/08/2016 | | | Optima Health | Deposit | Health Insurance | | 276.02 | -276.02 | 27,399.16 |
| Check | 04/11/2016 | E-pay | | United States Treas... | 47-2782393 Q... | -SPLIT- | | 2,238.00 | -2,238.00 | 27,399.02 |
| Check | 04/11/2016 | | | SunTrust | | Credit Card Fees | | 0.14 | -0.14 | 27,313.52 |
| Check | 04/11/2016 | | | SunTrust | | Credit Card Fees | | 85.50 | -85.50 | 27,211.36 |
| Check | 04/11/2016 | | | SunTrust | | Credit Card Fees | | 102.16 | -102.16 | 26,032.77 |
| Liability Check | 04/14/2016 | | | QuickBooks Payroll ... | | -SPLIT- | | 1,178.59 | -1,178.59 | 26,032.77 |
| Paycheck | 04/15/2016 | DD1012 | | Brittany M Young | Created by Pa... | -SPLIT- | 0.00 | | 0.00 | 22,934.27 |
| Check | 04/15/2016 | | | Michael W Decker | Direct Deposit | -SPLIT- | | 3,098.50 | -3,098.50 | 22,400.94 |
| Deposit | 04/15/2016 | | | Edward Jones | | -SPLIT- | | 533.33 | -533.33 | 22,145.94 |
| Liability Check | 04/18/2016 | | | Virginia Dept. of Tax... | 30-4727823983... | VA WH | | 255.00 | -255.00 | 67,460.44 |
| Deposit | 04/18/2016 | | | | Accounting Services | Accounting Services ... | 44,814.50 | | 44,814.50 | 67,001.44 |
| Liability Check | 04/22/2016 | | | United States Treas... | 47-2782393 Q... | Accounting Services ... | | 459.00 | -459.00 | 67,460.44 |
| Deposit | 04/27/2016 | E-pay | | | Deposit | Internet Expense | 500.00 | | 500.00 | 73,326.44 |
| Check | 04/27/2016 | | | Comcast | | -SPLIT- | | 137.27 | -137.27 | 73,326.17 |
| Liability Check | 04/29/2016 | | | QuickBooks Payroll ... | Created by Pa... | -SPLIT- | | 1,178.59 | -1,178.59 | 72,010.58 |
| Paycheck | 04/29/2016 | DD1013 | | Brittany M Young | Direct Deposit | VA WH | 6,325.00 | | 6,325.00 | 71,877.25 |
| Deposit | 04/29/2016 | | | Edward Jones | | Accounting Services ... | 0.00 | | 0.00 | 70,877.25 |
| Deposit | 05/08/2016 | | | | | Loans from Sharehol... | | 133.33 | -133.33 | 83,482.25 |
| Check | 05/08/2016 | | | Thomas Moore Laws... | Deposit | Accounting Services ... | | 1,000.00 | -1,000.00 | 74,727.16 |
| Check | 05/08/2016 | | | Optima Health | | Health Insurance | 12,605.00 | | 12,605.00 | 74,451.11 |
| Check | 05/10/2016 | | | SunTrust | | Credit Card Fees | | 276.02 | -276.02 | 74,438.77 |
| Check | 05/10/2016 | | | SunTrust | | Credit Card Fees | | 0.03 | -0.03 | 74,421.68 |
| Check | 05/11/2016 | | | SunTrust | | Credit Card Fees | | 12.34 | -12.34 | 73,879.68 |
| Liability Check | 05/11/2016 | | | West Virginia State... | | WV WH | | 17.09 | -17.09 | 73,819.68 |
| Liability Check | 05/11/2016 | | | Virginia Dept. of Tax... | | VA WH | | 150.00 | -150.00 | 70,023.18 |
| Liability Check | 05/11/2016 | | | United States Treas... | | -SPLIT- | | 382.00 | -382.00 | 68,944.59 |
| Liability Check | 05/15/2016 | | | QuickBooks Payroll ... | | -SPLIT- | | 3,856.50 | -3,856.50 | 64,935.34 |
| Paycheck | 05/15/2016 | 5020 | | Michael W Decker | | Accounting Services ... | | 1,178.59 | -1,178.59 | 64,935.34 |
| Deposit | 05/20/2016 | | | Brittany M Young | | -SPLIT- | 0.00 | | 0.00 | 64,402.01 |
| Liability Check | 05/20/2016 | DD1014 | | QuickBooks Payroll ... | Created by Pa... | -SPLIT- | | 533.33 | -533.33 | 64,202.01 |
| Paycheck | 05/22/2016 | | | Michael W Decker | Direct Depost | -SPLIT- | | 255.00 | -255.00 | 82,692.01 |
| Paycheck | 05/22/2016 | | | Brittany M Young | | -SPLIT- | | 3,909.25 | -3,909.25 | 83,017.01 |
| Deposit | 05/30/2016 | | | Edward Jones | Deposit | Accounting Services ... | | 733.33 | -733.33 | 64,202.01 |
| Liability Check | 05/19/2020 | | | | Deposit | Accounting Services ... | 18,490.00 | | 18,490.00 | 82,692.01 |
| Deposit | | | | | Deposit | | 325.00 | | 325.00 | 83,017.01 |

7:20 AM
10/25/18
Cash Basis

# Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 05/24/2016 | | | Comcast | | Internet Expense | | 137.27 | -137.27 | 82,878.74 |
| Liability Check | 05/25/2016 | E-pay | | United States Treas. | 47-27823393 Q... | -SPLIT- | | 2,474.02 | -2,474.02 | 80,403.72 |
| Liability Check | 05/25/2016 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | VA WH | | 285.00 | -285.00 | 80,120.72 |
| Deposit | 05/28/2016 | | | Deposit | Created by Pa... | Accounting Services... | 425.00 | | 425.00 | 80,545.72 |
| Liability Check | 05/27/2016 | | | QuickBooks Payroll... | Created by Pa... | -SPLIT- | | 1,178.58 | -1,178.58 | 79,367.14 |
| Paycheck | 05/31/2016 | DD1015 | | Michael W Decker | | -SPLIT- | | 2,832.50 | -2,832.50 | 76,534.64 |
| Liability Check | 05/31/2016 | | | Brittany M Young | Direct Deposit | -SPLIT- | | 0.00 | 0.00 | 76,534.64 |
| Liability Check | 05/31/2016 | | | Edward Jones | | -SPLIT- | | 533.33 | -533.33 | 76,001.31 |
| Paycheck | 05/31/2016 | 5021 | | Thomas Moore Laws... | | Health Expense | | 6,689.38 | -6,689.38 | 69,311.93 |
| Check | 06/10/2016 | | | Optima Health | | Health Insurance | | 276.02 | -276.02 | 69,035.91 |
| Check | 06/10/2016 | | | SunTrust | | Credit Card Fees | | 0.07 | -0.07 | 69,035.84 |
| Check | 06/10/2016 | | | SunTrust | | Credit Card Fees | | 11.58 | -11.58 | 69,024.26 |
| Check | 06/10/2016 | | | Orion... | | Credit Card Fees | | 22.49 | -22.49 | 69,001.77 |
| Check | 06/13/2016 | | | West Virginia State... | | VA WH | | 150.00 | -150.00 | 68,851.77 |
| Liability Check | 06/13/2016 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | VA WH | | 285.00 | -285.00 | 68,566.77 |
| Liability Check | 06/13/2016 | E-pay | | QuickBooks Payroll... | Created by Pa... | -SPLIT- | | 2,473.98 | -2,473.98 | 66,092.79 |
| Liability Check | 06/14/2016 | | | QuickBooks Payroll... | Created by Pa... | -SPLIT- | | 1,178.60 | -1,178.60 | 64,914.19 |
| Paycheck | 06/15/2016 | DD1016 | | Michael W Decker | | -SPLIT- | | 2,832.50 | -2,832.50 | 62,081.69 |
| Liability Check | 06/15/2016 | | | Brittany M Young | | -SPLIT- | | 0.00 | 0.00 | 62,081.69 |
| Liability Check | 06/15/2016 | | | Edward Jones | | -SPLIT- | | 533.33 | -533.33 | 61,548.36 |
| Check | 06/24/2016 | | | Comcast | | Internet Expense | | 137.27 | -137.27 | 61,411.09 |
| Liability Check | 06/27/2016 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | VA WH | | 250.00 | -250.00 | 61,161.09 |
| Liability Check | 06/27/2016 | E-pay | | United States Treas. | 47-27823393 Q... | -SPLIT- | | 3,706.50 | -3,706.50 | 57,454.59 |
| Deposit | 06/28/2016 | | | Deposit | | Accounting Services... | 15,370.00 | | 15,370.00 | 72,824.59 |
| Liability Check | 06/29/2016 | DD1017 | | QuickBooks Payroll... | Direct Deposit | -SPLIT- | | 1,178.59 | -1,178.59 | 71,646.00 |
| Paycheck | 06/30/2016 | DD1017 | | Michael W Decker | Direct Deposit | -SPLIT- | | 4,201.25 | -4,201.25 | 67,444.75 |
| Liability Check | 06/30/2016 | | | Edward Jones | | WV WH | | 733.33 | -733.33 | 66,711.42 |
| Liability Check | 06/30/2016 | | | West Virginia State... | 2321-2265 | Health Insurance | | 150.00 | -150.00 | 66,561.42 |
| Check | 07/08/2016 | | | Optima Health | | Health Insurance | | 276.02 | -276.02 | 66,285.40 |
| Check | 07/08/2016 | | | SunTrust | | Credit Card Fees | | 0.03 | -0.03 | 66,285.37 |
| Check | 07/08/2016 | | | SunTrust | | Credit Card Fees | | 10.34 | -10.34 | 66,275.03 |
| Check | 07/11/2016 | | | Orion... | | Credit Card Fees | | 5.89 | -5.89 | 66,269.14 |
| Liability Check | 07/11/2016 | | | West Virginia State... | | WV WH | | 150.00 | -150.00 | 66,119.14 |
| Liability Check | 07/11/2016 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | VA WH | | 285.00 | -285.00 | 65,834.14 |
| Liability Check | 07/13/2016 | E-pay | | QuickBooks Payroll... | | -SPLIT- | | 2,474.02 | -2,474.02 | 63,360.12 |
| Paycheck | 07/13/2016 | 5022 | | Michael W Decker | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 63,360.12 |
| Paycheck | 07/14/2016 | | | Brittany M Young | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 63,360.12 |
| Liability Check | 07/15/2016 | E-pay | | Thomas Moore Laws... | | Legal Fees | | 1,178.58 | -1,178.58 | 53,706.46 |
| Liability Check | 07/15/2016 | E-pay | | Edward Jones | | Credit Card Fees | | 1,178.58 | -1,178.58 | 53,706.46 |
| Deposit | 07/20/2016 | | | Virginia Employment... | 0020132892... | SUTA | 17,195.00 | | 17,195.00 | 59,897.05 |
| Check | 07/20/2016 | E-pay | | Edward Jones | | -SPLIT- | 0.00 | 533.33 | -533.33 | 59,518.45 |
| Liability Check | 07/20/2016 | | | United States Treas. | 47-27823393... | -SPLIT- | | 2,832.50 | -2,832.50 | 57,785.12 |
| Liability Check | 07/20/2016 | | | Virginia Dept. of Tax... | 30-472782393 | VA WH | | 285.00 | -285.00 | 57,509.10 |
| Liability Check | 07/20/2016 | | | QuickBooks Payroll... | | -SPLIT- | | 2,474.02 | -2,474.02 | 53,583.87 |
| Paycheck | 07/21/2016 | | | Edward Jones | | -SPLIT- | | 533.33 | -533.33 | 53,528.61 |
| Liability Check | 07/21/2016 | | | Michael W Decker | | -SPLIT- | | 375.00 | -375.00 | 53,524.29 |
| Liability Check | 07/21/2016 | | | Brittany M Young | Created by Pa... | Legal Fees | 375.00 | | 375.00 | 53,247.71 |
| Deposit | 07/21/2016 | | | Thomas Moore Laws... | | -SPLIT- | | 1,178.58 | -1,178.58 | 52,345.71 |
| Check | 07/24/2016 | | | Edward Jones | | Accounting Services... | | 11.07 | -11.07 | 46,220.86 |
| Check | 07/24/2016 | | | Comcast | Deposit | Internet Expense | | 137.33 | -137.33 | 46,595.86 |
| Liability Check | 07/28/2016 | | | United States Treas. | 47-27823393 Q... | -SPLIT- | | 137.33 | -137.33 | 46,458.53 |
| Liability Check | 07/28/2016 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | VA WH | | 3,706.48 | -3,706.48 | 46,208.53 |
| Check | 07/28/2016 | E-pay | | QuickBooks Payroll... | Deposit | VA WH | 0.00 | 250.00 | -250.00 | 42,502.05 |
| Liability Check | 07/28/2016 | | | Edward Jones | Created by Pa... | Accounting Services... | 1,178.60 | | 1,178.60 | 59,897.05 |
| Check | 08/03/2016 | | | Michael W Decker | Direct Deposit | -SPLIT- | | 733.33 | -733.33 | 58,518.45 |
| Check | 08/10/2016 | 5023 | | Brittany M Young | | Legal Fees | 0.00 | 8,555.26 | -8,555.26 | 57,785.12 |
| Check | 08/10/2016 | DD1019 | | Thomas Moore Laws... | Direct Deposit | -SPLIT- | | 276.02 | -276.02 | 57,509.10 |
| Check | 08/10/2016 | | | Optima Health | | WV WH | | 150.00 | -150.00 | 53,583.87 |
| Check | 08/10/2016 | | | West Virginia State... | 2321-2265 | Health Insurance | | 0.03 | -0.03 | 44,602.59 |
| Check | 08/10/2016 | | | SunTrust | | Credit Card Fees | | 0.03 | -0.03 | 44,752.59 |
| Liability Check | 08/10/2016 | | | SunTrust | | Credit Card Fees | | 10.34 | -10.34 | 44,602.59 |
| Liability Check | 08/10/2016 | | | SunTrust | | Credit Card Fees | | 5.89 | -5.89 | 44,592.22 |
| Liability Check | 08/10/2016 | | | United States Treas. | 47-27823393 Q... | -SPLIT- | | 1,235.50 | -1,235.50 | 44,356.13 |
| Liability Check | 08/10/2016 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | VA WH | | 119.00 | -119.00 | 43,231.83 |

0158

7:20 AM
10/26/18
Cash Basis

# Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Liability Check | 08/10/2016 | | | Edward Jones | | -SPLIT- | | 333.33 | -333.33 | 42,888.50 |
| Liability Check | 08/12/2016 | | | QuickBooks Payroll | | -SPLIT- | | 1,178.59 | -1,178.59 | 41,719.91 |
| Paycheck | 08/15/2016 | | | Michael W Decker | | -SPLIT- | | 1,670.75 | -1,670.75 | 40,049.16 |
| Check | 08/15/2016 | 5024 | | Brittany M Young | | Legal Fees | 0 | | 0 | 40,049.16 |
| Paycheck | 08/15/2016 | DD-020 | | Thomas Moore Laws... | Direct Deposit | -SPLIT- | 0.00 | 20,597.12 | -20,597.12 | 19,452.04 |
| Check | 08/18/2016 | | | Comcast | | Loans from Sharehol... | | 2,430.50 | -2,430.50 | 17,021.54 |
| Liability Check | 08/18/2016 | E-pay | | United States Treas... | Created by Pa... | Internet Expense | | 2,474.02 | -2,474.02 | 14,884.21 |
| Liability Check | 08/26/2016 | E-pay | | Virginia Dept. of Tax... | 47-2782393 Q... | VA WH | | 285.00 | -285.00 | 14,125.19 |
| Liability Check | 08/26/2016 | | | West Virginia State... | 30-4772782393... | WV WH | | 150.00 | -150.00 | 13,975.19 |
| Deposit | 08/26/2016 | | | | 2321-2265 | Accounting Services... | 30,592.00 | | 30,592.00 | 44,567.19 |
| Liability Check | 08/26/2016 | | | QuickBooks Payroll | Created by Pa... | -SPLIT- | | 1,178.58 | -1,178.58 | 43,388.61 |
| Liability Check | 08/26/2016 | DD-021 | | Edward Jones | | -SPLIT- | | 533.33 | -533.33 | 42,855.28 |
| Liability Check | 08/30/2016 | | | Michael W Decker | | -SPLIT- | | 2,832.50 | -2,832.50 | 40,022.78 |
| Paycheck | 08/30/2016 | | | Brittany M Young | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 40,022.78 |
| Check | 08/31/2016 | | | Optima Health | Direct Deposit | Health Insurance | | 276.02 | -276.02 | 39,746.76 |
| Deposit | 09/08/2016 | | | | Deposit | Accounting Services... | 450.00 | | 450.00 | 40,021.76 |
| Deposit | 09/09/2016 | | | | Deposit | Accounting Services... | 275.00 | | 275.00 | 40,471.78 |
| Liability Check | 09/09/2016 | E-pay | | United States Treas... | | VA WH | | 2,473.98 | -2,473.98 | 37,797.78 |
| Liability Check | 09/12/2016 | E-pay | | Virginia Dept. of Tax... | 47-2782393 Q... | VA WH | | 285.00 | -285.00 | 37,702.27 |
| Check | 09/12/2016 | | | SunTrust | 30-4772782393... | Credit Card Fees | | 10.51 | -10.51 | 37,168.94 |
| Check | 09/12/2016 | | | Edward Jones | | -SPLIT- | | 533.33 | -533.33 | 35,990.34 |
| Paycheck | 09/12/2016 | | | QuickBooks Payroll | | -SPLIT- | | 1,178.60 | -1,178.60 | 33,157.84 |
| Paycheck | 09/13/2016 | | | Brittany M Young | | -SPLIT- | | 2,832.50 | -2,832.50 | 64,189.34 |
| Deposit | 09/15/2016 | | | | Direct Deposit | -SPLIT- | 31,031.50 | | 31,031.50 | 64,052.01 |
| Deposit | 09/15/2016 | DD-022 | | | Deposit | Accounting Services... | 0.00 | | 0.00 | 61,578.01 |
| Check | 09/24/2016 | | | Comcast | | Internet Expense | | 137.33 | -137.33 | 61,293.01 |
| Liability Check | 09/28/2016 | | | United States Treas... | 47-2782393 Q... | -SPLIT- | | 2,474.00 | -2,474.00 | 60,114.42 |
| Liability Check | 09/28/2016 | E-pay | | Virginia Dept. of Tax... | 30-4772782393... | VA WH | | 285.00 | -285.00 | 59,581.09 |
| Liability Check | 09/28/2016 | E-pay | | QuickBooks Payroll | Created by Pa... | -SPLIT- | | 1,178.59 | -1,178.59 | 56,748.59 |
| Liability Check | 09/28/2016 | | | Edward Jones | | -SPLIT- | | 533.33 | -533.33 | 56,748.59 |
| Liability Check | 09/30/2016 | | | Michael W Decker | | -SPLIT- | | 2,832.50 | -2,832.50 | 56,748.59 |
| Paycheck | 09/30/2016 | DD-023 | | Brittany M Young | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 56,748.59 |
| Paycheck | 10/03/2016 | 5025 | | Thomas Moore Laws... | Direct Deposit | -SPLIT- | | 31,226.53 | -31,226.53 | 25,522.06 |
| Check | 10/03/2016 | | | Optima Health | | Legal Fees | | 3,500.00 | -3,500.00 | 22,022.06 |
| Check | 10/09/2016 | | | West Virginia State... | | Loans from Sharehol... | | 276.02 | -276.02 | 21,746.04 |
| Check | 10/09/2016 | | | | | Health Insurance | | 150.02 | -150.02 | 21,746.04 |
| Liability Check | 10/09/2016 | E-pay | | United States Treas... | 231-2265 | WV WH | | 150.00 | -150.00 | 21,596.02 |
| Liability Check | 10/11/2016 | | | SunTrust | 47-2782393 Q... | WV WH | | 459.02 | -459.02 | 21,137.02 |
| Liability Check | 10/11/2016 | | | SunTrust | | -SPLIT- | | 1.01 | -1.01 | 21,136.01 |
| Paycheck | 10/11/2016 | | | QuickBooks Payroll | | -SPLIT- | | 10.83 | -10.83 | 21,125.18 |
| Deposit | 10/14/2016 | DD-024 | | Edward Jones | Deposit | -SPLIT- | | 15.28 | -15.28 | 21,137.02 |
| Check | 10/14/2016 | | | | | Credit Card Fees | | 1,178.58 | -1,178.58 | 21,746.04 |
| Check | 10/14/2016 | | | Winchester Parking | Created by Pa... | Credit Card Fees | 0.00 | 133.33 | -133.33 | 22,022.06 |
| Liability Check | 10/25/2016 | | | Comcast | Direct Deposit | Credit Card Fees | 750.00 | | 750.00 | 25,522.06 |
| Liability Check | 10/25/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SUTA | | 133.33 | -133.33 | 56,748.59 |
| Liability Check | 10/28/2016 | E-pay | | Virginia Employment... | 0020132892... | -SPLIT- | | 1,400.00 | -1,400.00 | 22,022.06 |
| Paycheck | 10/28/2016 | D01025 | | QuickBooks Payroll | Created by Pa... | -SPLIT- | | 137.33 | -137.33 | 19,147.99 |
| Liability Check | 10/31/2016 | | | Brittany M Young | Direct Deposit | -SPLIT- | | 458.98 | -458.98 | 19,931.32 |
| Liability Check | 10/31/2016 | | | Edward Jones | | -SPLIT- | 0.00 | | 0.00 | 19,010.66 |
| Check | 11/03/2016 | | | | | Shareholder Distribu... | | 1,178.60 | -1,178.60 | 18,551.68 |
| Paycheck | 11/03/2016 | | | | | Accounting Services... | 0.00 | | 0.00 | 17,373.08 |
| Deposit | 11/04/2016 | | | | Deposit | Shareholder Distribu... | | 133.33 | -133.33 | 17,373.08 |
| Deposit | 11/07/2016 | | | | | Accounting Services... | | 7,000.00 | -7,000.00 | 10,239.75 |
| Check | 11/08/2016 | ach | | Optima Health | | Health Insurance | 34,408.50 | 7,500.00 | -7,500.00 | 44,648.25 |
| | | | | | | | | 276.02 | -276.02 | 38,872.23 |

7:20 AM
10/25/18
Cash Basis

# Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Liability Check | 11/09/2016 | | | West Virginia State | 2321-2265 | WV WH | | 150.00 | -150.00 | 36,722.23 |
| Liability Check | 11/09/2016 | E-pay | | United States Treas... | 47-2782393 Q... | -SPLIT- | | 2,705.34 | -2,705.34 | 34,016.89 |
| Liability Check | 11/09/2016 | E-pay | | Virginia Dept of Tax... | 30-4/2782393... | VA WH | | 68.00 | -68.00 | 33,948.89 |
| Liability Check | 11/09/2016 | E-pay | | Edward Jones | | Credit Card Fees | | 8,945.01 | -8,945.01 | 25,003.88 |
| Check | 11/10/2016 | | | SunTrust | | Credit Card Fees | | 4.13 | -4.13 | 24,999.75 |
| Check | 11/10/2016 | | | SunTrust | | Credit Card Fees | | 11.42 | -11.42 | 24,988.33 |
| Check | 11/10/2016 | | | SunTrust | | Credit Card Fees | | 14.73 | -14.73 | 24,973.60 |
| Liability Check | 11/14/2016 | 5033 | | QuickBooks Payroll... | Created by Pa... | -SPLIT- | | 1,269.95 | -1,269.95 | 23,703.65 |
| Paycheck | 11/15/2016 | DD1026 | | Michael W Decker | | -SPLIT- | 0.00 | | 0.00 | 23,703.65 |
| Paycheck | 11/15/2016 | 101 | | Brittany M Young | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 23,703.65 |
| Bill Pmt -Check | 11/22/2016 | | | Thomas Moore Laws... | Deposit | Accounts Payable | | 9,367.71 | -9,367.71 | 14,335.94 |
| Deposit | 11/22/2016 | | | | | Accounting Services... | 13,300.00 | | 13,300.00 | 27,635.94 |
| Check | 11/24/2016 | | | Comcast | | Internet Expense | | 137.33 | -137.33 | 27,498.61 |
| Check | 11/25/2016 | | | | | Professional Fees | | 9,000.00 | -9,000.00 | 18,498.61 |
| Check | 11/28/2016 | E-pay | | United States Treas... | 47-2782393 Q... | -SPLIT- | | 508.30 | -508.30 | 17,990.31 |
| Check | 11/28/2016 | | | QuickBooks Payroll ... | Created by Pa... | -SPLIT- | | 1,269.97 | -1,269.97 | 16,720.34 |
| Bill Pmt -Check | 11/29/2016 | 102 | | State Corporation C... | 07865726-5 | Accounts Payable | | 100.00 | -100.00 | 16,620.34 |
| Check | 11/29/2016 | | | West Virginia State | 2321-2265 | WV WH | | 168.00 | -168.00 | 16,452.34 |
| Paycheck | 11/30/2016 | DD1027 | | Brittany M Young | Direct Deposit | -SPLIT- | | 145.01 | -145.01 | 16,307.33 |
| Liability Check | 11/30/2016 | | | Edward Jones | | Professional Fees | | 60.00 | -60.00 | 16,247.33 |
| Check | 12/01/2016 | | | Edward Jones | | Shareholder Distribu... | | 5,000.00 | -5,000.00 | 11,247.33 |
| Check | 12/01/2016 | | | SunTrust | | Credit Card Fees | | 7.50 | -7.50 | 11,239.83 |
| Check | 12/05/2016 | | | SunTrust | | Credit Card Fees | | 9.95 | -9.95 | 11,229.88 |
| Check | 12/05/2016 | | | City of Winchester | | Shareholder Distribu... | | 2,500.00 | -2,500.00 | 8,729.88 |
| Check | 12/08/2016 | 103 | | Optima Health | | Personal Property T... | | 276.02 | -276.02 | 8,453.86 |
| Check | 12/09/2016 | ach | | | | Health Insurance | | 232.83 | -232.83 | 8,221.03 |
| Check | 12/10/2016 | | | | | Professional Fees | | 3,500.00 | -3,500.00 | 4,721.03 |
| Liability Check | 12/11/2016 | E-pay | | United States Treas... | 47-2782393 Q... | Accounting Services... | | 508.32 | -508.32 | 4,212.71 |
| Deposit | 12/11/2016 | | | | Deposit | Accounting Services... | 200.00 | | 200.00 | 4,412.71 |
| Check | 12/14/2016 | 104 | | Anthem BCBS | | Health Insurance | | 330.00 | -330.00 | 4,082.71 |
| Liability Check | 12/14/2016 | E-pay | | United States Treas... | 47-2782393 Q... | -SPLIT- | | 989.96 | -989.96 | 3,092.75 |
| Liability Check | 12/14/2016 | | | Brittany M Young | Direct Deposit | -SPLIT- | | 270.61 | -270.61 | 2,822.14 |
| Paycheck | 12/15/2016 | DD1028 | | Brittany M Young | Direct Deposit | -SPLIT- | | 336.24 | -336.24 | 2,485.90 |
| Liability Check | 12/15/2016 | | | Edward Jones | | -SPLIT- | 0.00 | | 0.00 | 2,485.90 |
| Liability Check | 12/15/2016 | | | QuickBooks Payroll ... | Created by Pa... | -SPLIT- | | 1,045.62 | -1,045.62 | 1,440.28 |
| Check | 12/15/2016 | | | USPS | | Postage and Delivery | | 103.40 | -103.40 | 1,336.88 |
| Paycheck | 12/15/2016 | DD1029 | | Brittany M Young | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 1,336.88 |
| Liability Check | 12/16/2016 | | | Edward Jones | | -SPLIT- | 0.00 | | 0.00 | 1,336.86 |
| Check | 12/16/2016 | | | Ooma | | Telephone Expense | | 128.70 | -128.70 | 1,208.16 |
| Deposit | 12/16/2016 | | | | Deposit January 2017 | Accounting Services... | 54,426.50 | | 54,426.50 | 55,634.66 |
| Check | 12/16/2016 | 107 | | City Meat Building | | Rent Expense | | 1,700.00 | -1,700.00 | 53,934.66 |
| Check | 12/16/2016 | 106 | | Wal-Mart | | Office Supplies | | 24.43 | -24.43 | 53,910.23 |
| Bill Pmt -Check | 12/18/2016 | | | Thomas Moore Laws... | | Accounts Payable | | 8,435.74 | -8,435.74 | 45,474.49 |
| Check | 12/18/2016 | | | Casarino & Associate... | | Professional Fees | | 1,051.38 | -1,051.38 | 44,423.11 |
| Check | 12/18/2016 | | | Casarino & Associate... | | Due from Client | | 2,431.00 | -2,431.00 | 41,992.11 |
| Check | 12/19/2016 | | | Casarino & Associate... | | Professional Fees | | 200.00 | -200.00 | 41,792.11 |
| Check | 12/19/2016 | | | | | Shareholder Distribu... | | 1,500.00 | -1,500.00 | 40,292.11 |
| Check | 12/19/2016 | | | Comcast | | Internet Expense | | 137.33 | -137.33 | 40,154.78 |
| Liability Check | 12/22/2016 | | | United States Treas... | 47-2782393 Q... | -SPLIT- | | 508.30 | -508.30 | 39,646.48 |
| Liability Check | 12/24/2016 | | | West Virginia State | 2321-2265 | WV WH | | 219.00 | -219.00 | 39,427.48 |
| Check | 12/24/2016 | | | VA Department of T... | | States and Use Taxes | | 11.67 | -11.67 | 39,415.81 |
| Check | 12/27/2016 | | | USPS | | Postage and Delivery | | 6.45 | -6.45 | 39,409.36 |
| Check | 12/27/2016 | | | Intuit | | Software Expenses | | 135.00 | -135.00 | 39,274.36 |
| Check | 12/28/2016 | | | Tenenz Inc | | Office Supplies | | 241.08 | -241.08 | 39,033.28 |

0160

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
### General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Liability Check | 12/29/2016 | | | QuickBooks Payroll ... | Created by Pa... | -SPLIT- | | 1,269.97 | -1,269.97 | 37,763.31 |
| Paycheck | 12/30/2016 | | | Brittany M Young | Direct Deposit: | -SPLIT- | 0.00 | | 0.00 | 37,763.31 |
| Liability Check | 12/30/2016 | | | Edward Jones | | -SPLIT- | | 145.01 | -145.01 | 37,618.30 |
| Deposit | 12/30/2016 | DD1030 | | | Deposit | | 27,475.00 | | 27,475.00 | 65,093.30 |
| Check | 12/30/2016 | | | USPS | | Postage and Delivery | | 5.98 | -5.98 | 65,087.32 |
| Check | 01/03/2017 | | | Wal-Mart | | Office Supplies | | 17.29 | -17.29 | 65,070.03 |
| Check | 01/03/2017 | | | C/H | | Office Supplies | | 115.42 | -115.42 | 64,954.61 |
| Check | 01/04/2017 | | | Terenz Inc | | Office Supplies | | 25.02 | -25.02 | 64,929.59 |
| Check | 01/05/2017 | | | USPS | | Postage and Delivery | | 13.45 | -13.45 | 64,916.14 |
| Check | 01/09/2017 | | | USPS | | Postage and Delivery | | 1.99 | -1.99 | 64,914.15 |
| Check | 01/09/2017 | | | USPS | | Shredding | | 20.22 | -20.22 | 64,893.93 |
| Check | 01/09/2017 | | | White Properties | | Postage and Delivery | | 25.00 | -25.00 | 64,868.93 |
| Check | 01/09/2017 | | | USPS | | Postage and Delivery | | 38.87 | -38.87 | 64,830.06 |
| Check | 01/09/2017 | | | USPS | | Postage and Delivery | | 48.29 | -48.29 | 64,781.77 |
| Check | 01/09/2017 | | | USPS | | Postage and Delivery | | 49.43 | -49.43 | 64,732.34 |
| Check | 01/09/2017 | | | USPS | | Postage and Delivery | | 49.96 | -49.96 | 64,682.38 |
| Liability Check | 01/09/2017 | E-pay | | United States Treas... | 47-2782393 Q... | -SPLIT- | | 506.32 | -506.32 | 64,176.06 |
| Check | 01/10/2017 | | | SunTrust | | Credit Card Fees | | 0.49 | -0.49 | 64,175.57 |
| Check | 01/10/2017 | | | SunTrust | | Credit Card Fees | | 3.14 | -3.14 | 64,172.43 |
| Check | 01/10/2017 | | | SunTrust | | Credit Card Fees | | 12.03 | -12.03 | 64,160.40 |
| Check | 01/10/2017 | | | Anthem BCBS | | Health Insurance | | 18.44 | -18.44 | 64,141.96 |
| Check | 01/11/2017 | 105 | | Winchester Parking... | | Parking and Tolls | | 270.61 | -270.61 | 63,871.35 |
| Check | 01/11/2017 | | | Optima Health | | Due from Vendor | | 1,200.00 | -1,200.00 | 62,671.35 |
| Check | 01/11/2017 | | | USPS | | Postage and Delivery | | 313.11 | -313.11 | 62,358.24 |
| Liability Check | 01/11/2017 | E-pay | | Virginia Employment... | 0020132892... | SUTA | | 1.57 | -1.57 | 62,356.67 |
| Liability Check | 01/12/2017 | | | QuickBooks Payroll | Created by Pa... | -SPLIT- | | 1,271.96 | -1,271.96 | 61,084.71 |
| Paycheck | 01/13/2017 | 108 | | Brittany M Meat Building | Feb thru Dece... | Rent Expense | | 18,700.00 | -18,700.00 | 42,384.71 |
| Liability Check | 01/13/2017 | DD1031 | | Edward Jones | Direct Deposit: | -SPLIT- | 0.00 | | 0.00 | 42,384.71 |
| Check | 01/18/2017 | | | Jimmy Johns | | Meals and Entertain... | | 145.01 | -145.01 | 42,239.70 |
| Check | 01/18/2017 | | | USPS | | Postage and Delivery | | 10.21 | -10.21 | 42,229.49 |
| Check | 01/20/2017 | | | Popeye's | | Meals and Entertain... | | 1.36 | -1.36 | 42,228.13 |
| Check | 01/20/2017 | | | Erie Insurance | | Building Liability Insu... | | 9.61 | -9.61 | 42,218.52 |
| Transfer | 01/23/2017 | | | Vanguard | Funds Transfer | Due from Vendor | | 472.00 | -472.00 | 41,746.52 |
| Transfer | 01/23/2017 | | | Vanguard | | Due from Vendor | 0.03 | | 0.03 | 41,746.55 |
| Check | 01/23/2017 | | | Texas Roadhouse | | Meals and Entertain... | 0.96 | | 0.96 | 41,747.51 |
| Check | 01/24/2017 | ach | | Comcast | | Meals and Entertain... | | 12.12 | -12.12 | 41,735.39 |
| Deposit | 01/24/2017 | | | | Deposit | Internet Expense | | 71.18 | -71.18 | 41,664.21 |
| Check | 01/24/2017 | | | Health Equity | | Other Income | | 139.43 | -139.43 | 41,528.78 |
| Check | 01/24/2017 | | | Vanguard | | Due from Vendor | 0.21 | | 0.99 | 41,528.99 |
| Transfer | 01/24/2017 | | | Vanguard | Deposit | Due from Vendor | | 1.95 | -1.95 | 41,528.00 |
| Check | 01/24/2017 | | | Intuit | | Software Expenses | | 0.99 | -0.99 | 41,528.05 |
| Check | 01/24/2017 | | | Vanguard | | Shareholder Distribu... | | 799.00 | -799.00 | 41,527.05 |
| Check | 01/24/2017 | | | Ooma | | Telephone Expense | | 5,500.00 | -5,500.00 | 41,528.35 |
| Check | 01/24/2017 | | | USPS | | Postage and Delivery | | 8.70 | -8.70 | 35,227.05 |
| Bill Pmt -Check | 01/25/2017 | 109 | | The Winchester Gro... | | Accounts Payable | | 27.78 | -27.78 | 35,190.57 |
| Deposit | 01/25/2017 | | | | Deposit | Accounting Services... | 500.00 | | 500.00 | 34,390.57 |
| Deposit | 01/25/2017 | | | | Deposit | Due from Client | 500.00 | | 500.00 | 34,391.57 |
| Check | 01/25/2017 | | | State Corporation C... | | -SPLIT- | | 1,324.00 | -1,324.00 | 33,866.57 |
| Liability Check | 01/27/2017 | E-pay | | United States Treas... | 47-2782393 Q... | -SPLIT- | | 75.00 | -75.00 | 35,218.35 |
| Check | 01/27/2017 | | | USPS | | Postage and Delivery | | 3.64 | -3.64 | 35,218.35 |
| Check | 01/27/2017 | | | City of Winchester | | Licenses and Fees | | 4,168.80 | -4,168.80 | 30,119.13 |
| Check | 01/27/2017 | 110 | | Thomas & Moore Laws... | | Legal Fees | | 2,235.80 | -2,235.80 | 30,122.77 |
| Check | 01/27/2017 | 111 | | Health Equity | | Shareholder Distribu... | | 12,416.59 | -12,416.59 | 27,883.33 |
| Liability Check | 01/30/2017 | | | QuickBooks Payroll ... | Created by Pa... | -SPLIT- | | 3,350.00 | -3,350.00 | 15,456.74 |
| Check | 01/30/2017 | | | USPS | | Postage and Delivery | | 1,271.97 | -1,271.97 | 10,844.77 |
| | | | | | | | | 1.19 | -1.19 | 10,843.58 |

7:20 AM
10/25/18
Cash Basis

# Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 01/30/2017 | | | Staples | | Office Supplies | | 46.32 | -46.32 | 10,797.26 |
| Check | 01/30/2017 | | | USPS | | Postage and Delivery | | 49.00 | -49.00 | 10,748.26 |
| Paycheck | 01/31/2017 | DD1032 | | Michael W Decker | | -SPLIT- | | 1,518.75 | -1,518.75 | 9,229.51 |
| Paycheck | 01/31/2017 | DD1032 | | Brittany M Young | | -SPLIT- | | 0.00 | 0.00 | 9,229.51 |
| Liability Check | 01/31/2017 | | | Edward Jones | Direct Deposit | -SPLIT- | | 8,520.01 | -8,520.01 | 709.50 |
| Deposit | 01/31/2017 | | | | Deposit | Accounting Services ... | 21,756.00 | | 21,756.00 | 22,465.50 |
| Check | 02/01/2017 | | | USPS | | Postage and Delivery | | 49.98 | -49.98 | 22,415.52 |
| Check | 02/03/2017 | | | USPS | | Postage and Delivery | | 1.40 | -1.40 | 22,414.12 |
| Check | 02/03/2017 | | | Jimmy Johns | | Meals and Entertain... | | 10.21 | -10.21 | 22,403.91 |
| Check | 02/05/2017 | | | Jimmy Johns | | Meals and Entertain... | | 10.21 | -10.21 | 22,393.70 |
| Check | 02/06/2017 | | | White Properties | | Shredding | | 10.00 | -10.00 | 22,383.70 |
| Bill Pmt -Check | 02/08/2017 | 112 | | The Winchester Gro... | | Accounts Payable | | 40.00 | -40.00 | 22,343.70 |
| Check | 02/10/2017 | 113 | | City of Winchester | | License and Fees | | 785.80 | -785.80 | 21,557.90 |
| Check | 02/10/2017 | | | Erie Insurance | | Auto Insurance | | 986.00 | -986.00 | 20,571.90 |
| Check | 02/10/2017 | | | USPS | | Postage and Delivery | | 2.03 | -2.03 | 20,569.87 |
| Check | 02/10/2017 | | | SunTrust | | Credit Card Fees | | 17.20 | -17.20 | 20,552.67 |
| Check | 02/10/2017 | | | SunTrust | | Credit Card Fees | | 12.11 | -12.11 | 20,540.56 |
| Check | 02/10/2017 | | | SunTrust | | Credit Card Fees | | 11.63 | -11.63 | 20,528.93 |
| Check | 02/10/2017 | | | SunTrust | | Credit Card Fees | | 0.63 | -0.63 | 20,528.30 |
| Check | 02/11/2017 | | | West Virginia State ... | | WV WH | | 168.00 | -168.00 | 20,360.30 |
| Liability Check | 02/11/2017 | | | United States Treas... | 2321-2265 | -SPLIT- | | 3,303.82 | -3,303.82 | 17,056.48 |
| Liability Check | 02/11/2017 | | | Virginia Dept of Tax... | 47-2782393 Q... | VA WH | | 275.00 | -275.00 | 16,781.48 |
| Liability Check | 02/14/2017 | | | Edward Jones | 30-4727/82393... | -SPLIT- | | 4,870.01 | -4,870.01 | 11,911.47 |
| Paycheck | 02/14/2017 | | | QuickBooks Payroll... | | -SPLIT- | | 1,271.96 | -1,271.96 | 10,639.51 |
| Paycheck | 02/15/2017 | 115 | | Michael W Decker | Created by Pa... | -SPLIT- | | 576.25 | -576.25 | 10,063.26 |
| Paycheck | 02/15/2017 | | | Brittany M Young | | -SPLIT- | | 0.00 | 0.00 | 10,063.26 |
| Check | 02/15/2017 | | | Automotive Quality S... | Direct Deposit | Other Expenses | | 2,159.00 | -2,159.00 | 7,904.26 |
| Check | 02/15/2017 | | | Wal-Mart | | Office Supplies | | 7.42 | -7.42 | 7,896.84 |
| Check | 02/15/2017 | | | Staples | | Office Supplies | | 15.78 | -15.78 | 7,881.06 |
| Check | 02/17/2017 | | | Jimmy Johns | | Meals and Entertain... | | 17.79 | -17.79 | 7,863.27 |
| Check | 02/17/2017 | | | USPS | | Postage and Delivery | | 1.19 | -1.19 | 7,862.08 |
| Check | 02/17/2017 | | | Ooma | | Telephone Expense | | 27.78 | -27.78 | 7,834.30 |
| Deposit | 02/17/2017 | | | | Deposit | Accounting Services ... | 300.00 | | 300.00 | 8,134.30 |
| Check | 02/19/2017 | | | Chipotle | | Meals and Entertain... | | 239.00 | -239.00 | 7,895.30 |
| Check | 02/19/2017 | | | Chipotle | | Meals and Entertain... | | 20.31 | -20.31 | 7,874.99 |
| Liability Check | 02/19/2017 | E-pay | | United States Treas... | 47-2782393 Q... | -SPLIT- | | 506.32 | -506.32 | 7,368.67 |
| Liability Check | 02/24/2017 | E-pay | | Anthem BCBS | | Health Insurance | | 270.61 | -270.61 | 7,098.06 |
| Check | 02/24/2017 | | | Comcast | | Internet Expense | | 179.43 | -179.43 | 6,918.63 |
| Liability Check | 02/27/2017 | ach | | QuickBooks Payroll ... | Created by Pa... | -SPLIT- | | 1,271.96 | -1,271.96 | 5,646.67 |
| Deposit | 02/27/2017 | | | | Deposit | Telephone Expense | 22.74 | | 22.74 | 5,669.41 |
| Deposit | 02/27/2017 | | | | Deposit | Telephone Expense | 55.00 | | 55.00 | 5,724.41 |
| Liability Check | 02/28/2017 | DD1034 | | Brittany M Young | Direct Deposit | -SPLIT- | | 0.00 | 0.00 | 5,724.41 |
| Deposit | 02/28/2017 | | | Edward Jones | Direct Deposit | -SPLIT- | | 145.01 | -145.01 | 5,579.40 |
| Paycheck | 02/28/2017 | | | Ford Credit | | -SPLIT- | 3,500.00 | | -3,500.00 | 2,079.40 |
| Deposit | 02/28/2017 | | | | Deposit | Accounting Services ... | 3,737.50 | | 3,737.50 | 5,816.90 |
| Check | 02/28/2017 | | | USPS | | Postage and Delivery | | 2.10 | -2.10 | 5,814.80 |
| Check | 02/28/2017 | | | Chipotle | | Meals and Entertain... | | 10.68 | -10.68 | 5,804.12 |
| Check | 03/02/2017 | | | V.A. Board of Account... | | License and Fees | | 60.00 | -60.00 | 5,744.12 |
| Liability Check | 03/02/2017 | 114 | | Chipotle | | Meals and Entertain... | | 10.74 | -10.74 | 5,733.38 |
| Check | 03/03/2017 | | | State Corporation C... | | Due from Client | | 60.00 | -60.00 | 5,673.38 |
| Check | 03/03/2017 | | | Treasurer of Winche... | | License Fee | | 25.00 | -25.00 | 5,648.38 |
| Check | 03/06/2017 | | | White Properties | | Shredding | | 10.00 | -10.00 | 5,638.38 |
| Liability Check | 03/06/2017 | | | Shareholder Distribu... | | Meals and Entertain... | | 20.76 | -20.76 | 5,617.62 |
| Check | 03/06/2017 | | | Texas Roadhouse | | Meals and Entertain... | | 32.22 | -32.22 | 5,585.40 |
| Check | 03/06/2017 | | | Online Faxes | | Software Expenses | | 61.89 | -61.89 | 5,523.51 |
| Check | 03/06/2017 | | | | | Shareholder Distribu... | | 1,000.00 | -1,000.00 | 4,523.51 |

0162

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 03/07/2017 | | | Online Faxes | | Software Expenses | | 9.99 | -9.99 | 4,513.52 |
| Liability Check | 03/12/2017 | E-pay | | West Virginia State | 2321-2265 | WV WH | | 168.00 | -168.00 | 4,345.52 |
| Liability Check | 03/12/2017 | E-pay | | Virginia Dept. of Tax… | 30-4772782393… | VA WH | | 200.00 | -200.00 | 4,145.52 |
| Liability Check | 03/12/2017 | E-pay | | United States Treas… | 47-2782393 Q… | -SPLIT- | | 786.08 | -786.08 | 3,359.44 |
| Liability Check | 03/07/2017 | | | Edward Jones | | -SPLIT- | | 167.51 | -167.51 | 3,191.93 |
| Check | 03/10/2017 | 116 | | State Corporation C… | | Due from Client | | 225.00 | -225.00 | 2,966.93 |
| Check | 03/10/2017 | 117 | | State Corporation C… | | Due from Client | | 100.00 | -100.00 | 2,866.93 |
| Check | 03/10/2017 | | | SunTrust | | Credit Card Fees | | 0.42 | -0.42 | 2,866.51 |
| Check | 03/10/2017 | | | SunTrust | | Credit Card Fees | | 5.23 | -5.23 | 2,861.28 |
| Check | 03/13/2017 | | | USPS | | Postage and Delivery | | 11.59 | -11.59 | 2,849.69 |
| Liability Check | 03/13/2017 | | | 3.14 Pizza | | Meals and Entertain… | | 6.30 | -6.30 | 2,843.39 |
| Check | 03/14/2017 | | | Costco | | Gas | | 28.28 | -28.28 | 2,815.11 |
| Liability Check | 03/14/2017 | | | QuickBooks Payroll… | Created by Pa… | -SPLIT- | | 81.89 | -81.89 | 2,733.22 |
| Check | 03/14/2017 | | | USPS | | Postage and Delivery | | 1.47 | -1.47 | 957.89 |
| Check | 03/14/2017 | | | Wal-Mart | | Office Supplies | | 15.68 | -15.68 | 940.74 |
| Paycheck | 03/15/2017 | | | Newegg | | Office Supplies | | 79.99 | -79.99 | 880.75 |
| Paycheck | 03/15/2017 | DD1036 | | Michael W Decker | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 880.75 |
| Deposit | 03/15/2017 | DD1035 | | Brittany M Young | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 860.76 |
| Deposit | 03/15/2017 | | | | Deposit | Accounting Services… | 3,475.00 | | 3,475.00 | 4,335.75 |
| Check | 03/16/2017 | | | USPS | | Postage and Delivery | | 3.15 | -3.15 | 4,332.60 |
| Check | 03/16/2017 | | | Chipotle | | Meals and Entertain… | | 10.68 | -10.68 | 4,321.92 |
| Deposit | 03/17/2017 | | | Ooma | | Other Income | 100.00 | | 100.00 | 4,421.92 |
| Check | 03/20/2017 | | | Texas Roadhouse | | Telephone Expense | | 27.78 | -27.78 | 4,394.14 |
| Check | 03/24/2017 | | | Anthem BCBS | | Meals and Entertain… | | 21.84 | -21.84 | 4,372.30 |
| Check | 03/27/2017 | ach | | Comcast | | Health Insurance | | 270.61 | -270.61 | 4,101.69 |
| Check | 03/27/2017 | | | El Ranchero | | Internet Expense | | 251.83 | -251.83 | 3,849.86 |
| Check | 03/27/2017 | | | Texas Roadhouse | | Meals and Entertain… | | 37.16 | -37.16 | 3,812.70 |
| Check | 03/28/2017 | | | McDonald's | | Meals and Entertain… | | 21.84 | -21.84 | 3,790.86 |
| Check | 03/28/2017 | | | United States Treas… | | Meals and Entertain… | | 1.09 | -1.09 | 3,789.77 |
| Liability Check | 03/28/2017 | E-pay | | United States Treas… | 47-2782393 Q… | -SPLIT- | | 38.15 | -38.15 | 3,751.62 |
| Liability Check | 03/28/2017 | E-pay | | USPS | | Postage and Delivery | | 506.30 | -506.30 | 3,245.32 |
| Liability Check | 03/28/2017 | E-pay | | West Virginia State | 30-4772782393… | -SPLIT- | | 26.00 | -26.00 | 3,219.32 |
| Liability Check | 03/28/2017 | E-pay | | Virginia Dept. of Tax… | 2321-2265 | WV WH | | 168.00 | -168.00 | 3,051.32 |
| Liability Check | 03/28/2017 | E-pay | | United States Treas… | 47-2782393 Q… | VA WH | | 84.00 | -84.00 | 2,967.32 |
| Liability Check | 03/29/2017 | E-pay | | Virginia Employment… | 0020132092… | FUTA | | 404.80 | -404.80 | 2,562.52 |
| Liability Check | 03/30/2017 | | | PHE | | SUTA | | 80.85 | -80.85 | 2,481.67 |
| Liability Check | 03/30/2017 | | | QuickBooks Payroll… | Created by Pa… | Office Supplies | | 1,271.97 | -1,271.97 | 1,209.70 |
| Paycheck | 03/31/2017 | DD1037 | | Brittany M Young | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 1,209.70 |
| Deposit | 03/31/2017 | | | Edward Jones | | -SPLIT- | | 145.01 | -145.01 | 1,064.69 |
| Liability Check | 03/31/2017 | | | | Deposit | Accounting Services… | 7,675.00 | | 7,675.00 | 8,739.69 |
| Deposit | 03/31/2017 | | | Chipotle | | Meals and Entertain… | | 10.68 | -10.68 | 8,729.01 |
| Check | 04/03/2017 | | | Anthony's Pizza | | Meals and Entertain… | | 16.70 | -16.70 | 8,712.31 |
| Check | 04/03/2017 | | | Chipotle | | Meals and Entertain… | | 19.37 | -19.37 | 8,692.94 |
| Check | 04/04/2017 | | | USPS | | Postage and Delivery | | 23.83 | -29.83 | 8,663.11 |
| Check | 04/04/2017 | | | Ford Credit | Created by Pa… | -SPLIT- | 350.00 | | -2,500.00 | 6,163.11 |
| Check | 04/04/2017 | | | | Deposit | Accounting Services… | | 2,500.00 | -2,500.00 | 6,163.11 |
| Liability Check | 04/10/2017 | E-pay | | United States Treas… | 47-2782393 Q… | -SPLIT- | | 1,412.32 | -1,412.32 | 6,513.11 |
| Liability Check | 04/10/2017 | E-pay | | Virginia Dept. of Tax… | 30-4772782393… | -SPLIT- | | 122.00 | -122.00 | 5,160.79 |
| Check | 04/10/2017 | | | White Properties | | Shredding | | 25.00 | -25.00 | 4,978.79 |
| Check | 04/10/2017 | | | USPS | | Postage and Delivery | | 24.10 | -24.10 | 4,953.79 |
| Check | 04/10/2017 | | | Cristina's Sexy Taco | | Meals and Entertain… | | 36.00 | -36.00 | 4,893.69 |
| Check | 04/10/2017 | | | Chipotle | | Meals and Entertain… | | 14.52 | -14.52 | 4,879.17 |
| Check | 04/10/2017 | | | SunTrust | | Office Supplies | | 35.79 | -35.79 | 4,843.38 |
| Check | 04/10/2017 | | | SunTrust | | Credit Card Fees | | 101.65 | -101.65 | 4,741.73 |
| Deposit | 04/11/2017 | | | | Deposit | Accounting Services… | 800.00 | | 800.00 | 5,541.73 |

0163

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Liability Check | 04/13/2017 | | | QuickBooks Payroll... | Created by Pa... | -SPLIT- | | 2,398.71 | -2,398.71 | 3,143.02 |
| Liability Check | 04/13/2017 | | | Edward Jones | | -SPLIT- | | 205.01 | -205.01 | 2,938.01 |
| Paycheck | 04/14/2017 | | | Michael W Decker | | -SPLIT- | 0.00 | | 0.00 | 2,938.01 |
| Paycheck | 04/14/2017 | | | Brittany M Young | | -SPLIT- | 0.00 | | 0.00 | 2,938.01 |
| Check | 04/14/2017 | DD1038 | | USPS | Direct Deposit | Postage and Delivery | | 16.29 | -16.29 | 2,921.72 |
| Check | 04/14/2017 | | | Jimmy Johns | | Meals and Entertain... | | 13.49 | -13.49 | 2,908.23 |
| Check | 04/14/2017 | | | Costco | | Software and Subscri... | | 1,500.00 | -1,500.00 | 1,408.23 |
| Check | 04/17/2017 | | | USPS | | Postage and Delivery | | 7.20 | -7.20 | 1,401.03 |
| Deposit | 04/17/2017 | | | Ooma | Deposit | Accounting Services... | 25,030.00 | | 25,030.00 | 26,431.03 |
| Check | 04/17/2017 | | | Five Guys | | Telephone Expense | | 27.86 | -27.86 | 26,403.17 |
| Check | 04/17/2017 | | | USPS | | Meals and Entertain... | | 28.99 | -28.99 | 26,374.18 |
| Check | 04/18/2017 | | | USPS | | Postage and Delivery | | 10.53 | -10.53 | 26,363.65 |
| Check | 04/18/2017 | | | USPS | | Postage and Delivery | | 5.29 | -5.29 | 26,358.36 |
| Liability Check | 04/20/2017 | E-pay | | Virginia Dept of Tax... | 30-472782393... | VA WH | | 127.00 | -127.00 | 26,231.36 |
| Liability Check | 04/20/2017 | E-pay | | United States Treas. | 47-2782389 Q... | -SPLIT- | | 1,412.30 | -1,412.30 | 24,819.06 |
| Check | 04/20/2017 | | | 50/50 Taphouse | | Meals and Entertain... | | 28.19 | -28.19 | 24,790.87 |
| Check | 04/21/2017 | | | USPS | | Postage and Delivery | | 14.88 | -14.88 | 24,775.99 |
| Check | 04/21/2017 | | | USPS | | Postage and Delivery | | 2.73 | -2.73 | 24,773.26 |
| Check | 04/24/2017 | | | Anthem BCBS | | Health Insurance | | 270.61 | -270.61 | 24,503.35 |
| Check | 04/24/2017 | | | Comcast | | Internet Expense | | 167.56 | -167.56 | 24,335.79 |
| Liability Check | 04/27/2017 | | | QuickBooks Payroll... | Created by Pa... | -SPLIT- | | 2,393.72 | -2,393.72 | 21,942.07 |
| Paycheck | 04/27/2017 | DD1041 | | Michael W Decker | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 21,942.07 |
| Paycheck | 04/28/2017 | DD1040 | | Brittany M Young | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 21,942.07 |
| Liability Check | 04/28/2017 | | | Edward Jones | | -SPLIT- | | 205.01 | -205.01 | 21,737.06 |
| Check | 04/28/2017 | | | Staples | | Office Supplies | | 8.94 | -8.94 | 21,728.12 |
| Liability Check | 05/03/2017 | | | QuickBooks Payroll... | Created by Pa... | -SPLIT- | | 2,241.00 | -2,241.00 | 19,487.12 |
| Deposit | 05/04/2017 | | | Deposit | Deposit | Accounting Services... | 23,745.00 | | 23,745.00 | 43,232.12 |
| Paycheck | 05/04/2017 | DD1042 | | Brittany M Young | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 43,232.12 |
| Paycheck | 05/05/2017 | | | Michael W Young | | -SPLIT- | | 3,500.00 | -3,500.00 | 39,732.12 |
| Paycheck | 05/05/2017 | | | Michael W Young | | Other Expenses | | 15.00 | -15.00 | 39,717.12 |
| Liability Check | 05/08/2017 | E-pay | | United States Treas. | 47-2782389 Q... | -SPLIT- | | 3,288.25 | -3,288.25 | 36,428.87 |
| Liability Check | 05/08/2017 | E-pay | | West Virginia State... | 2321-2285 | WV WH | | 168.00 | -168.00 | 36,259.87 |
| Liability Check | 05/08/2017 | E-pay | | Virginia Dept of Tax... | 30-472782393... | VA WH | | 298.00 | -298.00 | 35,961.87 |
| Liability Check | 05/08/2017 | | | Edward Jones | | Software Expenses | | 445.00 | -445.00 | 35,516.87 |
| Liability Check | 05/09/2017 | | | Teamviewer | | Software Expenses | | 2,149.00 | -2,149.00 | 33,367.87 |
| Liability Check | 05/10/2017 | E-pay | | Virginia Dept of Tax... | 30-472782393... | VA WH | | 287.00 | -287.00 | 33,080.87 |
| Liability Check | 05/10/2017 | E-pay | | United States Treas. | 47-2782389 Q... | -SPLIT- | | 2,721.82 | -2,721.82 | 30,379.05 |
| Check | 05/10/2017 | | | SunTrust | | Credit Card Fees | | 12.18 | -12.18 | 30,366.87 |
| Check | 05/10/2017 | | | SunTrust | | Credit Card Fees | | 13.49 | -13.49 | 30,353.38 |
| Check | 05/12/2017 | | | SunTrust | | Credit Card Fees | | 18.59 | -18.59 | 30,334.79 |
| Liability Check | 05/12/2017 | | | QuickBooks Payroll... | Created by Pa... | -SPLIT- | | 4,173.71 | -4,173.71 | 26,161.08 |
| Deposit | 05/12/2017 | | | Deposit | Reimbursemne... | Accounting Services... | 18,428.00 | | 18,428.00 | 44,589.08 |
| Paycheck | 05/15/2017 | 118 | | Mary E. Hurley | Reimbursme... | -SPLIT- | | 793.78 | -793.78 | 43,795.30 |
| Paycheck | 05/15/2017 | DD1044 | | Michael W Decker | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 43,795.30 |
| Paycheck | 05/15/2017 | DD1043 | | Brittany M Young | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 43,795.30 |
| Check | 05/15/2017 | | | Edward Jones | Direct Deposit | -SPLIT- | | 295.01 | -295.01 | 43,500.29 |
| Check | 05/15/2017 | 119 | | Leonel | | Meals and Entertain... | | 530.00 | -530.00 | 42,970.29 |
| Check | 05/19/2017 | | | Anthony's Pizza | | -SPLIT- | | 1,375.46 | -1,375.46 | 41,594.83 |
| Check | 05/19/2017 | | | Mary E. Hurley | | Software Expenses | | 15.57 | -15.57 | 41,579.26 |
| Check | 05/24/2017 | | | Comcast | | Meals and Entertain... | | 270.61 | -270.61 | 41,308.65 |
| Check | 05/24/2017 | | | Anthem BCBS | | Health Insurance | | 167.56 | -167.56 | 41,141.09 |
| Check | 05/24/2017 | ach | | Ford Credit | | Internet Expense | | 2,500.00 | -2,500.00 | 38,641.09 |
| Check | 05/24/2017 | | | Outba... | | Meals and Entertain... | | 51.57 | -51.57 | 38,589.52 |
| Liability Check | 05/25/2017 | E-pay | | VA Board of Account... | | Dues and Subscripti... | | 295.00 | -295.00 | 38,294.52 |
| Liability Check | 05/25/2017 | E-pay | | Virginia Dept of Tax... | | VA WH | | 270.00 | -270.00 | 38,024.52 |
| Liability Check | 05/25/2017 | E-pay | | United States Treas. | 30-472782393... | -SPLIT- | | 2,521.30 | -2,521.30 | 35,503.22 |

0164

7:20 AM
10/25/18
Cash Basis

# Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Deposit | 05/25/2017 | | | USPS | Deposit | Accounting Services... | 475.00 | | 475.00 | 35,878.22 |
| Deposit | 05/25/2017 | | | | Deposit | Meals and Entertain... | 2.06 | | 2.06 | 35,880.28 |
| Check | 05/25/2017 | | | Chipotle | | Postage and Delivery | | 2.73 | -2.73 | 35,877.55 |
| Check | 05/26/2017 | | | | | -SPLIT- | | 10.07 | -10.07 | 35,867.48 |
| Check | 05/26/2017 | | | QuickBooks Payroll ... | Created by Pa... | -SPLIT- | | 4,371.22 | -4,371.22 | 31,496.26 |
| Deposit | 05/30/2017 | | | Wal-Mart | | Office Supplies | 313.11 | | 313.11 | 31,909.37 |
| Liability Check | 05/30/2017 | DD1046 | | West Virginia State ... | 2321-2265 | WV WH | | 21.59 | -21.59 | 31,531.78 |
| Paycheck | 05/30/2017 | DD1045 | | Michael W Decker | Direct Deposit | -SPLIT- | | 356.00 | -356.00 | 31,531.78 |
| Paycheck | 05/30/2017 | | | Brittany M Young | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 31,531.78 |
| Liability Check | 05/31/2017 | | | Edward Jones | | -SPLIT- | 0.00 | | 0.00 | 31,236.77 |
| Check | 05/31/2017 | | | Costco Gas | | Gas | | 295.01 | -295.01 | 31,080.32 |
| Check | 05/31/2017 | | | 50/50 Taphouse | | Meals and Entertain... | | 82.83 | -82.83 | 31,100.32 |
| Check | 05/31/2017 | | | White Properties | | Shredding | | 53.52 | -53.52 | 31,076.19 |
| Check | 06/05/2017 | | | White Properties | | Shredding | | 10.00 | -10.00 | 31,065.00 |
| Check | 06/05/2017 | | | USPS | | Postage and Delivery | | 10.00 | -10.00 | 29,065.00 |
| Check | 06/07/2017 | | | Chipotle | | Meals and Entertain... | | 4.13 | -4.13 | 29,040.00 |
| Check | 06/07/2017 | | | Food Credit | | -SPLIT- | | 1.19 | -1.19 | 29,027.75 |
| Check | 06/08/2017 | | | Chinatown | | Meals and Entertain... | | 2,000.00 | -2,000.00 | 29,016.89 |
| Check | 06/12/2017 | | | SunTrust | | Credit Card Fees | | 25.00 | -25.00 | 29,016.24 |
| Check | 06/12/2017 | | | SunTrust | | Credit Card Fees | | 12.25 | -12.25 | 28,016.24 |
| Check | 06/12/2017 | | | SunTrust | | Credit Card Fees | | 10.86 | -10.86 | 27,605.17 |
| Check | 06/12/2017 | | | SunTrust | | Credit Card Fees | | 0.65 | -0.65 | 27,508.17 |
| Deposit | 06/12/2017 | | | | Deposit | Credit Card Fees | 1.25 | | 1.25 | 26,788.17 |
| Liability Check | 06/13/2017 | E-pay | | United States Treas. | 47-2782393 Q... | -SPLIT- | | 1,412.32 | -1,412.32 | 24,364.46 |
| Liability Check | 06/13/2017 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | VA WH | | 97.00 | -97.00 | 24,364.46 |
| Liability Check | 06/14/2017 | | | Truck Alterations | | Other Expenses | | 720.00 | -720.00 | 24,364.46 |
| Paycheck | 06/15/2017 | | | QuickBooks Payroll ... | Created by Pa... | -SPLIT- | | 2,423.71 | -2,423.71 | 24,159.45 |
| Paycheck | 06/15/2017 | DD1048 | | Michael W Decker | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 23,538.20 |
| Paycheck | 06/15/2017 | DD1047 | | Brittany M Young | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | |
| Liability Check | 06/15/2017 | | | Edward Jones | | -SPLIT- | | 205.01 | -205.01 | |
| Bill Pmt -Check | 06/15/2017 | | | KAM Accounting, LLC | | Accounts Payable | | 621.25 | -621.25 | |
| Deposit | 06/16/2017 | 120 | | Costco | Deposit | Accounting Services... | 14,160.00 | | 14,160.00 | 37,698.20 |
| Check | 06/21/2017 | | | Costco | | Office Supplies | | 15.32 | -15.32 | 37,622.88 |
| Check | 06/21/2017 | | | Costco | | Dues and Subscript... | | 60.00 | -60.00 | 37,622.88 |
| Check | 06/22/2017 | | | AICPA | | Dues and Subscript... | | 285.00 | -285.00 | 37,562.88 |
| Check | 06/22/2017 | | | AICPA | | Dues and Subscript... | | 99.00 | -99.00 | 37,258.88 |
| Check | 06/22/2017 | | | USPS | | Postage and Delivery | | 13.37 | -13.37 | 37,245.51 |
| Check | 06/23/2017 | | | Staples | | Meals and Entertain... | | 11.19 | -11.19 | 37,234.32 |
| Check | 06/24/2017 | | | Anthem BCBS | | Office Supplies | | 176.87 | -178.87 | 37,057.45 |
| Check | 06/26/2017 | | | Comcast | | Health Insurance | | 270.61 | -270.61 | 36,786.84 |
| Check | 06/26/2017 | ach | | United States Treas. | 47-2782393 Q... | Internet Expense | | 167.57 | -167.57 | 36,619.27 |
| Liability Check | 06/26/2017 | E-pay | | United States Treas. | 47-2782393 Q... | -SPLIT- | | 2,771.32 | -2,771.32 | 33,847.95 |
| Liability Check | 06/26/2017 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | VA WH | | 270.00 | -270.00 | 33,577.95 |
| Liability Check | 06/26/2017 | | | West Virginia State ... | 2321-2265 | WV WH | | 168.00 | -168.00 | 33,409.95 |
| Check | 06/27/2017 | | | Costco Gas | | Gas | | 35.00 | -35.00 | 33,374.95 |
| Check | 06/28/2017 | | | Staples | | Shareholder Distribu... | | 12,500.00 | -12,500.00 | 20,874.95 |
| Check | 06/28/2017 | | | Arby's | | Office Supplies | | 49.85 | -49.85 | 20,825.10 |
| Check | 06/28/2017 | | | QuickBooks Payroll ... | Created by Pa... | Meals and Entertain... | | 7.62 | -7.62 | 20,818.38 |
| Liability Check | 06/29/2017 | | | iFixit.com | | -SPLIT- | | 4,121.21 | -4,121.21 | 16,697.17 |
| Check | 06/29/2017 | | | Five Guys | | Computer Expenses | | 107.10 | -107.10 | 16,590.07 |
| Check | 06/29/2017 | | | Edward Jones | | Meals and Entertain... | | 11.86 | -11.86 | 16,578.21 |
| Liability Check | 06/29/2017 | | | UPS | | -SPLIT- | | 295.01 | -295.01 | 16,283.20 |
| Paycheck | 06/30/2017 | DD1050 | | Michael W Decker | Direct Deposit | Postage and Delivery | | 1.68 | -1.68 | 16,281.52 |
| Paycheck | 06/30/2017 | DD1049 | | Brittany M Young | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 16,281.52 |
| Check | 06/30/2017 | | | Chipotle | | Meals and Entertain... | 0.00 | 21.26 | -21.26 | 16,260.26 |

0165

7:20 AM
10/25/18
Cash Basis

# Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 07/01/2017 | | | iDrive | | Dues and Subscripti... | | 69.50 | -69.50 | 16,150.78 |
| Deposit | 07/03/2017 | | | | Deposit | Accounting Services | 12,592.00 | | 12,592.00 | 28,742.78 |
| Bill Pmt -Check | 07/05/2017 | | | KAM Accounting, LLC | | Accounts Payable | | 857.50 | -857.50 | 27,925.28 |
| Liability Check | 07/05/2017 | 121 | | United States Treas... | 47-2782393 Q... | -SPLIT- | | 506.32 | -506.32 | 27,418.96 |
| Paycheck | 07/06/2017 | E-pay | | White Properties | | Shredding | | 10.00 | -10.00 | 27,408.94 |
| Check | 07/06/2017 | | | Costco Gas | | Gas | | 56.25 | -56.25 | 27,352.69 |
| Check | 07/06/2017 | | | CCH | | Software Expenses | | 157.25 | -157.25 | 27,195.44 |
| Check | 07/06/2017 | | | Chipotle | | Meals and Entertain... | | 11.19 | -11.19 | 27,184.25 |
| Check | 07/07/2017 | | | | | Shareholder Distribu... | | 1,000.00 | -1,000.00 | 26,184.25 |
| Deposit | 07/10/2017 | | | SunTrust | Deposit | Accounting Services | 275.00 | | 275.00 | 26,459.25 |
| Check | 07/10/2017 | | | Ford Credit | | -SPLIT- | | 10.66 | -10.66 | 26,448.59 |
| Check | 07/11/2017 | | | QuickBooks Payroll... | Created by Pa... | -SPLIT- | | 1,500.00 | -1,500.00 | 24,948.59 |
| Liability Check | 07/13/2017 | | | Brittany M Young | Direct Deposit | -SPLIT- | | 1,271.98 | -1,271.98 | 23,676.63 |
| Paycheck | 07/14/2017 | DD1051 | | Edward Jones | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 23,676.63 |
| Liability Check | 07/14/2017 | | | | | Health Insurance | | 145.01 | -145.01 | 23,531.62 |
| Check | 07/16/2017 | | | Edward Jones | | Shareholder Distribu... | | 3,500.00 | -3,500.00 | 20,031.62 |
| Check | 07/16/2017 | | | Costco Gas | | Gas | | 82.50 | -82.50 | 19,949.12 |
| Check | 07/17/2017 | | | Shell | | Gas | | 35.00 | -35.00 | 19,914.12 |
| Check | 07/17/2017 | | | Brewbakers | | Meals and Entertain... | | 13.63 | -13.63 | 19,900.49 |
| Check | 07/17/2017 | | | Wal-Mart | | Office Supplies | | 8.65 | -8.65 | 19,891.84 |
| Check | 07/20/2017 | | | Anthem BCBS | | Health Insurance | | 270.61 | -270.61 | 19,621.23 |
| Check | 07/24/2017 | | | United States Treas... | -SPLIT- | -SPLIT- | | 2,771.30 | -2,771.30 | 16,849.93 |
| Liability Check | 07/25/2017 | E-pay | | Virginia Dept. of Tax... | 30-472782390... | VA WH | | 3.59 | -3.59 | 16,575.94 |
| Liability Check | 07/25/2017 | E-pay | | USPS | | Postage and Delivery | | 167.55 | -167.55 | 15,575.94 |
| Check | 07/25/2017 | ach | | Comcast | | Internet Expense | | 10.21 | -10.21 | 15,398.18 |
| Check | 07/26/2017 | | | Jimmy Johns | | Meals and Entertain... | | 5.34 | -5.34 | 15,392.84 |
| Check | 07/26/2017 | | | Moes Donut | | Meals and Entertain... | | 295.01 | -295.01 | 15,097.83 |
| Check | 07/27/2017 | | | Edward Jones | | -SPLIT- | | 4,121.22 | -4,121.22 | 15,097.83 |
| Liability Check | 07/28/2017 | | | QuickBooks Payroll... | 0020132882... | -SPLIT- | 0.00 | | -295.01 | 10,976.61 |
| Liability Check | 07/28/2017 | E-pay | | Virginia Employment... | Created by Pa... | Accounting Services... | 51,110.50 | | 51,110.50 | 63,087.11 |
| Deposit | 07/28/2017 | | | | Deposit | -SPLIT- | | 168.00 | -168.00 | 62,919.11 |
| Liability Check | 07/31/2017 | | | West Virginia State | 2321-2265 | WV WH | | 0.00 | 0.00 | 62,919.11 |
| Paycheck | 07/31/2017 | DD1053 | | Michael W Decker | Direct Deposit | -SPLIT- | | 0.00 | 0.00 | 62,919.11 |
| Paycheck | 07/31/2017 | DD1052 | | Brittany M Young | Direct Deposit | -SPLIT- | 35,125.00 | | 35,125.00 | 98,044.11 |
| Deposit | 08/01/2017 | | | | Deposit | Accounting Services... | | 0.70 | -0.70 | 98,033.41 |
| Paycheck | 08/02/2017 | | | USPS | | Postage and Delivery | | 10.00 | -10.00 | 97,998.33 |
| Check | 08/02/2017 | | | White Properties | | Shredding | | 35.08 | -35.08 | 97,974.08 |
| Check | 08/03/2017 | | | Straight Talk Wireless | | Telephone Expense | | 24.25 | -24.25 | 97,966.98 |
| Check | 08/03/2017 | | | Red Zone Bar and G... | | Meals and Entertain... | | 7.10 | -7.10 | 97,954.79 |
| Check | 08/07/2017 | | | USPS | | Postage and Delivery | | 12.19 | -12.19 | 95,183.47 |
| Check | 08/07/2017 | | | Chipotle | | Meals and Entertain... | | 2,771.32 | -2,771.32 | 94,913.47 |
| Check | 08/10/2017 | | | SunTrust | | Credit Card Fees | | 270.00 | -270.00 | 94,903.13 |
| Check | 08/10/2017 | | | Vistaprint | | Credit Card Fees | | 10.34 | -10.34 | 94,902.66 |
| Check | 08/10/2017 | E-pay | | SunTrust | | Credit Card Fees | | 0.47 | -0.47 | 94,902.28 |
| Check | 08/10/2017 | E-pay | | SunTrust | | Credit Card Fees | | 0.38 | -0.38 | 94,895.08 |
| Bill Pmt -Check | 08/13/2017 | | | USPS | | Postage and Delivery | | 7.20 | -7.20 | 84,895.08 |
| Liability Check | 08/13/2017 | 122 | | KAM Accounting, LLC | | Accounts Payable | | 10,000.00 | -10,000.00 | 83,853.83 |
| Paycheck | 08/14/2017 | DD1055 | | QuickBooks Payroll | | Shareholder Distribu... | | 1,041.25 | -1,041.25 | 79,732.62 |
| Check | 08/15/2017 | DD1054 | | Michael W Decker | Direct Deposit | -SPLIT- | | 4,121.21 | -4,121.21 | 79,732.62 |
| Check | 08/15/2017 | | | Brittany M Young | Direct Deposit | VA WH | 0.00 | | 0.00 | 79,732.62 |
| Liability Check | 08/15/2017 | | | | VOID: | -SPLIT- | 0.00 | | 0.00 | 79,732.62 |
| Liability Check | 08/15/2017 | | | | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 79,732.62 |
| Check | 08/15/2017 | 123 | | Michael W Decker | | Shareholder Distribu... | | 16,000.00 | -16,000.00 | 63,732.62 |
| Deposit | 08/15/2017 | | | Accounting Services... | Deposit | Accounting Services... | 22,675.00 | | 22,675.00 | 86,407.52 |
| Paycheck | 08/15/2017 | 124 | | Michael W Decker | | Payroll Liabilities | | 50,000.00 | -50,000.00 | 36,407.52 |

0166

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|-----------------|---------|
| Check | 08/16/2017 | | | Chipotle | | Meals and Entertain... | | 11.19 | -11.19 | 36,395.43 |
| Check | 08/16/2017 | | | USPS | | Postage and Delivery | | 9.80 | -9.80 | 36,385.63 |
| Liability Check | 08/17/2017 | | | United States Treas... | 47-2782393 | -SPLIT- | | 24,560.00 | -24,560.00 | 11,828.63 |
| Liability Check | 08/17/2017 | | | Virginia Dept. of Tax... | 30-4727823393... | VA WH | | 2,500.00 | -2,500.00 | 9,325.63 |
| Liability Check | 08/17/2017 | | | Edward Jones | | -SPLIT- | | 295.01 | -295.01 | 9,031.62 |
| Deposit | 08/17/2017 | | | | | Payroll Liabilities | 1,200.00 | | -1,200.00 | 7,831.62 |
| Deposit | 08/21/2017 | | | Chipotle | Deposit | Accounting Services | 4,325.00 | | -4,325.00 | 12,156.62 |
| Check | 08/21/2017 | | | Wal-Mart | | Office Supplies | | 23.37 | -23.37 | 12,133.25 |
| Check | 08/21/2017 | | | The UPS Store | | Meals and Entertain... | | 17.34 | -17.34 | 12,115.91 |
| Check | 08/23/2017 | | | USPS | | Postage and Delivery | | 7.91 | -7.91 | 12,108.00 |
| Check | 08/24/2017 | | | Anthem BCBS | | Health Insurance | | 67.02 | -67.02 | 12,040.98 |
| Liability Check | 08/24/2017 | ach | | Comcast | | Internet Expense | | 270.01 | -270.01 | 11,770.37 |
| Liability Check | 08/24/2017 | E-pay | | Virginia Dept. of Tax... | 30-4727823393... | VA WH | | 167.57 | -167.57 | 11,602.80 |
| Liability Check | 08/24/2017 | E-pay | | United States Treas... | 47-2782393 Q... | VA WH | | 270.00 | -270.00 | 11,332.80 |
| Liability Check | 08/24/2017 | | | VA ABC | | -SPLIT- | | 2,771.30 | -2,771.30 | 11,770.37 |
| Deposit | 08/25/2017 | | | Chipotle | Deposit | Accounting Services | 7,025.00 | | -7,025.00 | 8,561.50 |
| Check | 08/25/2017 | | | USPS | | Office Supplies | | 47.37 | -47.37 | 8,514.13 |
| Deposit | 08/28/2017 | | | | Deposit | Accounting Services | | 11.19 | -11.19 | 15,539.13 |
| Liability Check | 08/28/2017 | | | State Corporation C... | | Shareholder Distribu... | | 2,000.00 | -2,000.00 | 15,527.94 |
| Liability Check | 08/28/2017 | | | State Corporation C... | | Postage and Delivery | | 2.59 | -2.59 | 13,525.94 |
| Check | 08/28/2017 | | | Costco Gas | | Gas | | 50.00 | -50.00 | 13,473.40 |
| Paycheck | 08/30/2017 | DD1057 | | QuickBooks Payroll | Created by Pa... | Due from Client | | 1.95 | -1.95 | 13,473.40 |
| Liability Check | 08/30/2017 | | | QuickBooks Payroll | Created by Pa... | -SPLIT- | | 27.49 | -27.49 | 13,445.91 |
| Liability Check | 08/31/2017 | | | Brittany M Young | Direct Deposit | -SPLIT- | | 1,271.97 | -1,271.97 | 12,173.94 |
| Check | 08/31/2017 | DD1058 | | Michael W Decker | Direct Deposit | -SPLIT- | | 2,649.25 | -2,649.25 | 9,324.69 |
| Paycheck | 08/31/2017 | | | Edward Jones | | -SPLIT- | 0.00 | | 0.00 | 9,324.69 |
| Check | 09/05/2017 | | | PIA | | -SPLIT- | 0.00 | | 0.00 | 9,324.69 |
| Check | 09/05/2017 | | | BFA | | Dues and Subscripti... | | 295.01 | -295.01 | 9,029.68 |
| Check | 09/05/2017 | | | Straight Talk Wireless | | Telephone Expense | | 31.95 | -31.95 | 8,997.73 |
| Check | 09/07/2017 | | | White Properties | | Gas | | 40.00 | -40.00 | 8,957.73 |
| Check | 09/09/2017 | | | West Virginia State... | | Shredding | | 35.08 | -35.08 | 8,912.65 |
| Liability Check | 09/09/2017 | | | United States Treas... | 2321-2265 | -SPLIT- | | 10.00 | -10.00 | 8,912.65 |
| Liability Check | 09/09/2017 | | | Virginia Dept. of Tax... | 47-2782393 Q... | VA WH | | 168.00 | -168.00 | 8,744.65 |
| Check | 09/11/2017 | E-pay | | | | VA WH | | 850.56 | -850.56 | 7,894.09 |
| Check | 09/11/2017 | E-pay | | | | -SPLIT- | | 111.00 | -111.00 | 7,783.09 |
| Deposit | 09/11/2017 | | | | Deposit | Accounting Services ... | 9,129.50 | | 9,129.50 | 16,912.59 |
| Check | 09/11/2017 | | | Costco Gas | | Gas | | 84.25 | -84.25 | 16,828.34 |
| Check | 09/14/2017 | | | SunTrust | | Credit Card Fees | | 9.95 | -9.95 | 16,818.39 |
| Liability Check | 09/14/2017 | 125 | | Jimmy Johns | | Meals and Entertain... | | 12.12 | -12.12 | 16,806.27 |
| Liability Check | 09/15/2017 | ach | | QuickBooks Payroll | Created by Pa... | -SPLIT- | 0.00 | | 0.00 | 16,806.27 |
| Paycheck | 09/15/2017 | DD1059 | | Michael W Decker | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 16,806.27 |
| Liability Check | 09/15/2017 | DD1060 | | Brittany M Young | Direct Deposit | -SPLIT- | | 212.51 | -212.51 | 13,595.68 |
| Liability Check | 09/15/2017 | | | Edward Jones | | -SPLIT- | | 1.19 | -1.19 | 13,595.68 |
| Check | 09/18/2017 | | | USPS | | Postage and Delivery | | 270.61 | -270.61 | 13,353.17 |
| Check | 09/24/2017 | | | Anthem BCBS | | Health Insurance | | 167.57 | -167.57 | 13,081.37 |
| Check | 09/24/2017 | | | Comcast | | Internet Expense | | 6.83 | -6.83 | 12,906.97 |
| Liability Check | 09/25/2017 | | | Wal-Mart | | Office Supplies | | 1,810.01 | -1,810.01 | 11,096.96 |
| Liability Check | 09/26/2017 | | | Edward Jones | 2321-2265 | -SPLIT- | | 168.00 | -168.00 | 10,928.96 |
| Liability Check | 09/26/2017 | | | West Virginia State... | 47-2782393 Q... | VA WH | | 506.30 | -506.30 | 10,422.66 |
| Liability Check | 09/26/2017 | | | United States Treas... | 47-2782393 Q... | -SPLIT- | | 4,924.30 | -4,924.30 | 5,498.36 |
| Deposit | 09/27/2017 | | | United States Treas... | Deposit | -SPLIT- | 5,375.00 | | 5,375.00 | 10,873.36 |
| Check | 09/27/2017 | | | USPS | | Accounting Services ... | | 4.76 | -4.76 | 10,868.60 |
| Liability Check | 09/27/2017 | E-pay | | QuickBooks Payroll | Created by Pa... | Postage and Delivery | | 1,271.97 | -1,271.97 | 9,596.63 |
| Paycheck | 09/28/2017 | E-pay | | Brittany M Young | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 9,596.63 |
| Liability Check | 09/28/2017 | DD1061 | | QuickBooks Payroll | Created by Pa... | -SPLIT- | 0.00 | 2,789.60 | -2,789.60 | 6,807.03 |

Page 12

0167

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
### General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 09/30/2017 | 126 | | Michael W Decker | Direct Deposit | -SPLIT- | 0.00 | | 0.00 | 6,807.03 |
| Check | 10/02/2017 | | | Michael W Decker | | Shareholder Distribu... | | 1,500.00 | -1,500.00 | 5,307.03 |
| Check | 10/02/2017 | | | Straight Talk Wireless | | Telephone Expense | | 35.01 | -35.01 | 5,272.02 |
| Check | 10/03/2017 | | | CCH | | Software Expenses | | 1,500.00 | -1,500.00 | 3,772.02 |
| Check | 10/03/2017 | | | White Properties | | Shredding | | 10.00 | -10.00 | 3,762.02 |
| Deposit | 10/04/2017 | | | | Deposit | Accounting Services... | 1,500.00 | | 1,500.00 | 5,262.02 |
| Deposit | 10/05/2017 | | | | Deposit | Shareholder Distribu... | 1,025.00 | | 1,025.00 | 6,287.02 |
| Deposit | 10/05/2017 | | | | Deposit | Other Income | 0.20 | | 0.20 | 6,287.22 |
| Deposit | 10/05/2017 | | | | Deposit | Parking and Tolls | 0.01 | | 0.01 | 6,287.23 |
| Check | 10/05/2017 | | | United States Treas... | 47-2782393 Q... | Other Income | | 100.00 | -100.00 | 6,187.23 |
| Liability Check | 10/09/2017 | E-pay | | SunTrust | | Credit Card Fees | | 506.32 | -506.32 | 5,680.91 |
| Check | 10/07/2017 | | | | Deposit | -SPLIT- | | 9.95 | -9.95 | 5,670.96 |
| Check | 10/11/2017 | | | | Deposit | -SPLIT- | 1,300.00 | | 1,300.00 | 5,970.96 |
| Deposit | 10/11/2017 | | | | Deposit | -SPLIT- | | | | 5,599.00 |
| Transfer | 10/13/2017 | | | Edward Jones | Funds Transfer | Shareholder Distribu... | | 2,000.00 | -2,000.00 | 5,599.00 |
| Paycheck | 10/13/2017 | DD1063 | | QuickBooks Payroll... | Created by Pa... | -SPLIT- | | 145.01 | -145.01 | 5,553.99 |
| Liability Check | 10/13/2017 | | | Brittany M Young | Direct Deposit | SUTA | | 22.11 | -22.11 | 5,531.88 |
| Liability Check | 10/13/2017 | | | Edward Jones | | WV WH | | 82.43 | -82.43 | 3,443.45 |
| Check | 10/13/2017 | | | Virginia Employment... | 0020132892... | SW WH | | 9.60 | -9.60 | 3,432.85 |
| Deposit | 10/20/2017 | | | | Deposit | Accounting Services... | 1,050.00 | | 1,050.00 | 4,482.85 |
| Check | 10/20/2017 | | | USPS | | Postage and Delivery | | 270.61 | -270.61 | 4,212.24 |
| Check | 10/20/2017 | | | Costco Gas | | Gas | | 167.60 | -167.60 | 4,044.64 |
| Check | 10/20/2017 | | | Piccadilly Brew Pub | | Meals and Entertain... | | 506.32 | -506.32 | 3,876.32 |
| Deposit | 10/20/2017 | | | | Deposit | Accounting Services... | | 168.00 | -168.00 | 3,370.32 |
| Check | 10/24/2017 | | | Anthem BCBS | | Health Insurance | | | 0.00 | 3,370.32 |
| Liability Check | 10/24/2017 | ach | | Comcast | | Internet Expense | 1,100.00 | | 1,100.00 | 4,470.32 |
| Check | 10/24/2017 | | | City of Winchester | | Personal Property T... | | 1,271.96 | -1,271.96 | 3,198.35 |
| Liability Check | 10/24/2017 | E-pay | | Brittany M Young | Direct Deposit | -SPLIT- | | 223.74 | -223.74 | 2,974.62 |
| Liability Check | 10/24/2017 | | | Edward Jones | | -SPLIT- | 0.00 | | 0.00 | 2,829.61 |
| Liability Check | 10/27/2017 | E-pay | | Straight Talk Wireless | | -SPLIT- | | 145.01 | -145.01 | 2,794.60 |
| Deposit | 10/30/2017 | | | | Deposit | Telephone Expense | | 0.05 | -0.05 | 2,769.60 |
| Check | 10/30/2017 | 0125 | | White Properties | Created by Pa... | Shredding | | 35.01 | -35.01 | 1,769.60 |
| Liability Check | 10/31/2017 | DD1064 | | Ford Credit | Direct Deposit | -SPLIT- | | 25.00 | -25.00 | 1,769.65 |
| Liability Check | 10/31/2017 | | | SunTrust | | -SPLIT- | | 1,000.00 | -1,000.00 | 1,759.65 |
| Liability Check | 11/01/2017 | | | United States Treas... | | Credit Card Fees | | 9.95 | -9.95 | 1,759.65 |
| Check | 11/01/2017 | | | QuickBooks Payroll... | 47-2782393 Q... | Shareholder Distribu... | 4,500.00 | | 4,500.00 | 6,253.35 |
| Check | 11/02/2017 | | | Brittany M Young | Deposit | Accounting Services... | | 506.32 | -506.32 | 6,528.33 |
| Check | 11/10/2017 | | | Edward Jones | | -SPLIT- | | 875.00 | 875.00 | 5,356.37 |
| Check | 11/10/2017 | | | Anthem BCBS | | -SPLIT- | 0.00 | | 0.00 | 5,356.37 |
| Deposit | 11/10/2017 | | | Comcast | | -SPLIT- | 0.00 | | 0.00 | 5,211.36 |
| Liability Check | 11/13/2017 | E-pay | | | Deposit | Health Insurance | | 145.01 | -145.01 | 5,356.37 |
| Deposit | 11/13/2017 | | | West Virginia State... | 47-2782393 Q... | Internal Expense | | 270.61 | -145.01 | 4,940.75 |
| Liability Check | 11/13/2017 | | | QuickBooks Payroll... | Created by Pa... | -SPLIT- | | 167.61 | -167.61 | 4,773.14 |
| Liability Check | 11/14/2017 | DD1065 | | Brittany M Young | Direct Deposit | -SPLIT- | | 1,013.55 | -1,013.55 | 3,759.59 |
| Deposit | 11/15/2017 | | | Michael W Decker | Deposit | Accounting Services... | | 160.01 | -160.01 | 3,599.58 |
| Check | 11/15/2017 | | | | Deposit | Telephone Expense | 0.00 | | 0.00 | 3,431.58 |
| Paycheck | 11/24/2017 | ach | | Straight Talk Wireless | | Shredding | 0.00 | | 0.00 | 2,159.61 |
| Liability Check | 11/24/2017 | E-pay | | White Properties | | -SPLIT- | | 188.00 | -188.00 | 2,159.61 |
| Liability Check | 11/28/2017 | | | | Deposit | -SPLIT- | | 1,271.97 | -1,271.97 | 2,159.61 |
| Liability Check | 11/28/2017 | | | Costco Gas | | Accounting Services... | | 35.01 | 0.00 | 2,159.61 |
| Liability Check | 11/28/2017 | | | SunTrust | Deposit | Shredding | 450.00 | | 450.00 | 2,609.61 |
| Paycheck | 11/28/2017 | DD1066 | | | | Accounting Services... | 0.00 | | 0.00 | 2,609.61 |
| Liability Check | 11/30/2017 | | | Straight Talk Wireless | | Telephone Expense | | 35.01 | -35.01 | 2,574.60 |
| Liability Check | 11/30/2017 | | | White Properties | | Shredding | | 10.00 | -10.00 | 2,564.60 |
| Liability Check | 11/30/2017 | | | Michael W Decker | | Accounting Services... | 20.00 | | 20.00 | 2,584.60 |
| Deposit | 12/01/2017 | | | | Deposit | Gas | 88.31 | | -88.31 | 2,496.29 |
| Check | 12/04/2017 | | | Costco Gas | | Shareholder Distribu... | 5,000.00 | | 5,000.00 | 7,496.29 |
| Check | 12/08/2017 | | | SunTrust | | Credit Card Fees | | 9.95 | -9.95 | 7,486.34 |

Page 13

0168

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Liability Check | 12/13/2017 | E-pay | | United States Treas... | 47-2782393 Q... | -SPLIT- | | 505.32 | -505.32 | 6,980.02 |
| Liability Check | 12/14/2017 | | | QuickBooks Payroll... | Created by Pa... | -SPLIT- | | 1,271.96 | -1,271.96 | 5,708.06 |
| Deposit | 12/14/2017 | | | | Deposit | Accounting Services... | 100.00 | | 100.00 | 5,808.06 |
| Paycheck | 12/15/2017 | DD1067 | | Edward Jones | Direct Deposit | -SPLIT- | | 145.01 | -145.01 | 5,663.05 |
| Check | 12/15/2017 | | | Ford Credit | | -SPLIT- | | 1,500.00 | -1,500.00 | 4,163.05 |
| Deposit | 12/26/2017 | | | | Deposit | Accounting Services... | 350.00 | | 350.00 | 4,513.05 |
| Check | 12/26/2017 | | | Anthem BCBS | | Health Insurance | | 313.13 | -313.13 | 4,199.92 |
| Liability Check | 12/26/2017 | E-pay | | United States Treas... | 47-2782393 Q... | -SPLIT- | | 506.30 | -506.30 | 3,693.62 |
| Liability Check | 12/27/2017 | | | West Virginia State... | 2321-2265 | WV WH | | 168.00 | -168.00 | 3,525.62 |
| Check | 12/27/2017 | | | Comcast | | Internet Expense | | 539.94 | -539.94 | 2,985.68 |
| Liability Check | 12/28/2017 | | | QuickBooks Payroll... | Created by Pa... | -SPLIT- | | 167.61 | -167.61 | 2,818.07 |
| Liability Check | 12/28/2017 | | | | | -SPLIT- | | 1,271.97 | -1,271.97 | 1,546.10 |
| Paycheck | 12/28/2017 | | | Edward Jones | | -SPLIT- | | 145.01 | -145.01 | 1,401.09 |
| Liability Check | 12/28/2017 | | | Edward Jones | | Payroll Liabilities | | 15.00 | -15.00 | 1,386.09 |
| Deposit | 12/29/2017 | | | | Deposit | Shareholder Distribu... | 3,000.00 | | 3,000.00 | 4,386.09 |
| Paycheck | 12/29/2017 | DD1068 | | Brittany M Young | Direct Deposit | -SPLIT- | | 0.00 | 0.00 | 4,386.09 |
| Deposit | 12/31/2017 | 0132 | | Michael W Decker | Deposit | Accounting Services... | 800.00 | | 800.00 | 5,186.09 |
| Paycheck | 12/31/2017 | | | | | -SPLIT- | | 0.00 | 0.00 | 5,186.09 |
| **Total SunTrust** | | | | | | | **675,951.08** | **711,664.55** | | **5,186.09** |

**Accounts Receivable**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable** | | | | | | | **0.00** | | | **0.00** |

**Due from Client**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Deposit | 01/26/2016 | | | | Deposit | SunTrust | | 289.99 | -289.99 | 339.99 |
| Credit Card Charge | 06/10/2016 | | | Intuit | to write off clie... | Loans from Sharehol... | | 50.00 | -50.00 | 50.00 |
| General Journal | 12/15/2016 | | * | | | Licenses and Fees | | 50.00 | -50.00 | 400.00 |
| Check | 12/19/2016 | | | Casamo & Associate... | | SunTrust | 200.00 | | 200.00 | 350.00 |
| Deposit | 12/30/2016 | | | | Deposit | SunTrust | | 550.00 | -550.00 | 550.00 |
| Check | 01/24/2017 | | | | -MULTIPLE- | SunTrust | 1.95 | | 1.95 | 1.95 |
| Check | 01/25/2017 | | | State Corporation C... | | SunTrust | 75.00 | | 75.00 | 76.95 |
| Check | 03/03/2017 | | | State Corporation C... | | SunTrust | 60.00 | | 60.00 | 136.95 |
| Check | 03/10/2017 | 116 | | State Corporation C... | | SunTrust | 225.00 | | 225.00 | 361.95 |
| Check | 03/10/2017 | 117 | | State Corporation C... | | SunTrust | 100.00 | | 100.00 | 461.95 |
| Check | 08/28/2017 | | | State Corporation C... | | SunTrust | 50.00 | | 50.00 | 511.95 |
| Check | 08/28/2017 | | | State Corporation C... | | SunTrust | 1.95 | | 1.95 | 513.90 |
| General Journal | 12/31/2017 | | * | | | Shareholder Distribu... | | 513.90 | -513.90 | 0.00 |
| **Total Due from Client** | | | | | | | **1,063.90** | **1,403.89** | | **0.00** |

**Due from Vendor**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 01/11/2017 | | | Optima Health | Funds Transfer | SunTrust | 313.11 | | 313.11 | 0.00 |
| Transfer | 01/23/2017 | | | | Deposit | SunTrust | | 0.03 | -0.03 | 313.11 |
| Transfer | 01/23/2017 | | | | | SunTrust | | 0.96 | -0.96 | 313.11 |
| Check | 01/24/2017 | | | Vanguard | | SunTrust | 0.99 | | 0.99 | 312.12 |
| Check | 05/05/2017 | | | | Deposit | SunTrust | | 313.11 | -313.11 | 313.11 |
| **Total Due from Vendor** | | | | | | | **314.10** | **314.10** | | **0.00** |

**Payroll Asset**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Payroll Asset** | | | | | | | **0.00** | | | **0.00** |

**Vehicle**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| General Journal | 02/03/2017 | | * | | | Note Payable - Ford | 71,965.93 | | 71,965.93 | 71,965.93 |
| **Total Payroll Asset** | | | | | | | **71,965.93** | | | **71,965.93** |

0169

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
### General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Vehicle | | | | | | | 71,965.93 | | | 71,965.93 |
| **Furniture and Equipment** | | | | | | | | | | 6,466.83 |
| Credit Card Charge | 11/19/2016 | | | Amazon -MULTIPLE- | HP M604 Prin... | Loans from Shareh... | 555.65 | | 555.65 | 7,022.48 |
| Check | 05/12/2017 | 118 | | -MULTIPLE- | -MULTIPLE- | SunTrust | 587.85 | | 587.85 | 7,610.33 |
| Check | 05/12/2017 | 118 | | Newegg.com | Promocode | SunTrust | | 10.00 | -10.00 | 7,600.33 |
| Check | 05/19/2017 | 119 | | Amazon | -MULTIPLE- | SunTrust | 785.53 | | 785.53 | 8,385.86 |
| Credit Card Charge | 07/05/2017 | | | Amazon | Acer 24" Moni... | Loans from Shareh... | 143.08 | | 143.08 | 8,528.94 |
| **Total Furniture and Equipment** | | | | | | | 2,072.11 | 10.00 | | 8,528.94 |
| **Accumulated Depreciation** | | | | | | | | | | -6,466.83 |
| General Journal | 12/31/2016 | | * | | | Depreciation Expense | | 555.65 | -555.65 | -7,022.48 |
| General Journal | 03/29/2017 | | * | | | Depreciation Expense | | 54,686.00 | -54,686.00 | -61,708.48 |
| **Total Accumulated Depreciation** | | | | | | | 0.00 | 55,241.65 | | -61,708.48 |
| **Security Deposit** | | | | | | | | | | 1,700.00 |
| **Total Security Deposit** | | | | | | | | | | 1,700.00 |
| **Accounts Payable** | | | | | | | | | | 0.00 |
| Bill Pmt -Check | 11/15/2016 | 101 | | Thomas Moore Laws... | | SunTrust | 9,367.71 | | 9,367.71 | -9,367.71 |
| Bill Pmt -Check | 11/15/2016 | 101 | | Thomas Moore Laws... | | SunTrust | | 9,367.71 | -9,367.71 | 0.00 |
| Bill Pmt -Check | 11/29/2016 | 102 | | State Corporation C... | 0786578-5 | SunTrust | 100.00 | | 100.00 | -100.00 |
| Bill Pmt -Check | 11/29/2016 | 102 | | State Corporation C... | 0786578-5 | SunTrust | | 100.00 | -100.00 | 0.00 |
| Bill Pmt -Check | 12/19/2016 | 106 | | Thomas Moore Laws... | | SunTrust | 8,435.74 | | 8,435.74 | -8,435.74 |
| Bill Pmt -Check | 12/19/2016 | 106 | | Thomas Moore Laws... | | SunTrust | | 8,435.74 | -8,435.74 | 0.00 |
| Bill Pmt -Check | 01/24/2017 | 109 | | The Winchester Gro... | | SunTrust | 1,324.00 | | 1,324.00 | -1,324.00 |
| Bill Pmt -Check | 01/24/2017 | 109 | | The Winchester Gro... | | SunTrust | | 1,324.00 | -1,324.00 | 0.00 |
| Bill Pmt -Check | 02/08/2017 | 112 | | The Winchester Gro... | | SunTrust | 40.00 | | 40.00 | -40.00 |
| Bill Pmt -Check | 02/08/2017 | 112 | | The Winchester Gro... | | SunTrust | | 40.00 | -40.00 | 0.00 |
| Bill Pmt -Check | 05/15/2017 | 120 | | KAM Accounting, LLC | | SunTrust | 621.25 | | 621.25 | -621.25 |
| Bill Pmt -Check | 05/15/2017 | 120 | | KAM Accounting, LLC | | SunTrust | | 621.25 | -621.25 | 0.00 |
| Bill Pmt -Check | 06/15/2017 | 120 | | KAM Accounting, LLC | | SunTrust | | | 0.00 | 0.00 |
| Bill Pmt -Check | 07/05/2017 | 121 | | KAM Accounting, LLC | | SunTrust | 857.50 | | 857.50 | 857.50 |
| Bill Pmt -Check | 07/05/2017 | 121 | | KAM Accounting, LLC | | SunTrust | | 857.50 | 857.50 | 0.00 |
| Bill Pmt -Check | 08/13/2017 | 122 | | KAM Accounting, LLC | | SunTrust | 1,041.25 | | 1,041.25 | -1,041.25 |
| Bill Pmt -Check | 08/13/2017 | 122 | | KAM Accounting, LLC | | SunTrust | | 1,041.25 | 1,041.25 | 0.00 |
| **Total Accounts Payable** | | | | | | | 21,787.45 | 21,787.45 | | 0.00 |
| **Credit Card Payable** | | | | | | | | | | 0.00 |
| **Total Credit Card Payable** | | | | | | | | | | 0.00 |
| **Loans from Shareholder** | | | | | | | | | | |
| Credit Card Charge | 01/01/2016 | | | Wal-Mart | | Office Supplies | | 3.13 | -3.13 | -3,581.37 |
| Credit Card Charge | 01/01/2016 | | | Amazon | | Office Supplies | | 49.99 | -49.99 | -3,631.36 |
| Credit Card Charge | 01/02/2016 | | | Costco | | Office Supplies | | 7.14 | -7.14 | -3,638.50 |
| Credit Card Charge | 01/06/2016 | | | Go Daddy | | Website Expenses | | 15.17 | -15.17 | -3,653.67 |
| Credit Card Charge | 01/06/2016 | | | The Vitamin Shoppe | | Office Supplies | | 45.08 | -45.08 | -3,698.75 |
| Credit Card Charge | 01/07/2016 | | | USPS | | Postage and Delivery | | 46.08 | -46.08 | -3,744.83 |
| Credit Card Charge | 01/07/2016 | | | USPS | | Postage and Delivery | | 1.85 | -1.85 | -3,746.68 |
| Credit Card Charge | 01/07/2016 | | | USPS | | Postage and Delivery | | 1.85 | -1.85 | -3,748.53 |
| Credit Card Charge | 01/07/2016 | | | USPS | | Postage and Delivery | | 48.50 | -48.50 | -3,797.03 |
| Credit Card Charge | 01/12/2016 | | | USPS | | Postage and Delivery | | 24.96 | -24.96 | -3,821.99 |
| Credit Card Charge | 01/15/2016 | | | USPS | | Postage and Delivery | | 37.88 | -37.88 | -3,859.87 |
| Credit Card Charge | 01/15/2016 | | | USPS | | Postage and Delivery | | 13.78 | -13.78 | -3,873.65 |
| Credit Card Charge | 01/15/2016 | | | Popeye's | | Meals and Entertain... | | 9.28 | -9.28 | -3,882.93 |
| Credit Card Charge | 01/16/2016 | | | Popeye's | | Meals and Entertain... | | 9.05 | -9.05 | -3,895.13 |

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
### General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Card Charge | 01/17/2016 | | | Wal-Mart | | Office Supplies | | 41.98 | -41.98 | -3,937.11 |
| Credit Card Charge | 01/17/2016 | | | Ooma | | Telephone Expense | | 28.13 | -28.13 | -3,965.24 |
| Check | 01/19/2016 | | | | | SunTrust | 3,500.00 | | 3,500.00 | -465.24 |
| Credit Card Charge | 01/20/2016 | | | Staples | | Office Supplies | | 54.21 | -54.21 | -519.45 |
| Credit Card Charge | 01/21/2016 | | | Chick-Fil-A | | Meals and Entertain... | | 11.54 | -11.54 | -530.99 |
| Credit Card Charge | 01/21/2016 | | | Wix.com | | Website Expenses | | 111.00 | -111.00 | -641.99 |
| Credit Card Charge | 01/21/2016 | | | Arby's | | Meals and Entertain... | | 5.52 | -5.52 | -647.51 |
| Credit Card Charge | 01/21/2016 | | | Dulles Greenway | | Parking and Tolls | | 3.60 | -3.60 | -651.11 |
| Credit Card Charge | 01/21/2016 | | | Amazon | | Office Supplies | | 35.99 | -35.99 | -688.10 |
| Credit Card Charge | 01/23/2016 | | | Erie Insurance | | Building Liability Insu... | | 444.00 | -444.00 | -1,132.10 |
| Credit Card Charge | 01/23/2016 | | | Intuit | | Software Expenses | | 799.00 | -799.00 | -1,931.10 |
| Credit Card Charge | 01/24/2016 | | | Straight Talk Wireless | | Telephone Expense | | 46.27 | -46.27 | -1,977.37 |
| Credit Card Charge | 01/26/2016 | | | Jimmy Johns | | Meals and Entertain... | | 12.79 | -12.79 | -1,990.16 |
| Credit Card Charge | 01/27/2016 | | | Popeye's | | Meals and Entertain... | | 10.34 | -10.34 | -2,000.50 |
| Credit Card Charge | 01/27/2016 | | | Staples | | Office Supplies | | 55.90 | -55.90 | -2,056.40 |
| Credit Card Charge | 01/27/2016 | | | Staples | | Office Supplies | | 48.32 | -48.32 | -2,104.72 |
| Credit Card Charge | 01/27/2016 | | | USPS | | Postage and Delivery | | 1.20 | -1.20 | -2,115.92 |
| Credit Card Charge | 01/29/2016 | | | ZZ Kabobs | | Meals and Entertain... | | 10.81 | -10.81 | -2,126.73 |
| Credit Card Charge | 01/29/2016 | | | Leesburg Industries I... | | Office Supplies | | 109.02 | -109.02 | -2,235.75 |
| Credit Card Charge | 01/30/2016 | | | Costco | | Office Supplies | | 74.07 | -74.07 | -2,309.82 |
| Credit Card Charge | 01/30/2016 | | | Wal-Mart | | Office Supplies | | 19.10 | -19.10 | -2,328.92 |
| Credit Card Charge | 01/31/2016 | | | Amazon | | Dues and Subscripti... | | 99.00 | -99.00 | -2,427.92 |
| Credit Card Charge | 01/31/2016 | | | Newegg | | Computer Expenses | | 69.99 | -69.99 | -2,497.91 |
| Credit Card Charge | 02/01/2016 | | | Amazon | | Office Supplies | | 30.39 | -30.39 | -2,528.30 |
| Credit Card Charge | 02/04/2016 | | | Philadelphia Insurance | | Professional Liability | | 1,404.00 | -1,404.00 | -3,932.30 |
| Credit Card Charge | 02/04/2016 | | | USPS | | Postage and Delivery | | 2.62 | -2.62 | -3,934.92 |
| Credit Card Charge | 02/05/2016 | | | White Properties | | Meals and Entertain... | | 25.00 | -25.00 | -3,959.92 |
| Credit Card Charge | 02/08/2016 | | | Popeye's | | Meals and Entertain... | | 11.78 | -11.78 | -3,971.70 |
| Credit Card Charge | 02/10/2016 | | | USPS | | Postage and Delivery | | 19.60 | -19.60 | -3,991.30 |
| Credit Card Charge | 02/15/2016 | | | Chipotle | | Telephone Expense | | 28.13 | -28.13 | -4,019.43 |
| Credit Card Charge | 02/17/2016 | | | Popeye's | | Meals and Entertain... | | 11.96 | -11.96 | -4,031.39 |
| Credit Card Charge | 02/23/2016 | | | Popeye's | | Meals and Entertain... | | 11.79 | -11.79 | -4,043.18 |
| Credit Card Charge | 02/24/2016 | | | Straight Talk Wireless | | Telephone Expense | | 46.27 | -46.27 | -4,089.45 |
| Credit Card Charge | 02/27/2016 | | | Taco Bell | | Meals and Entertain... | | 10.24 | -10.24 | -4,099.69 |
| Credit Card Charge | 02/27/2016 | | | Wal-Mart | | Office Supplies | | 2.60 | -2.60 | -4,102.29 |
| Credit Card Charge | 02/29/2016 | | | USPS | | Postage and Delivery | | 16.97 | -16.97 | -4,119.26 |
| Check | 03/01/2016 | | | | | Sun Trust | 6,000.00 | | 6,000.00 | 1,880.74 |
| Credit Card Charge | 03/02/2016 | | | Chopstick Cafe | | Meals and Entertain... | | 31.97 | -31.97 | 1,848.77 |
| Credit Card Charge | 03/03/2016 | | | USPS | | Postage and Delivery | | 2.84 | -2.84 | 1,845.93 |
| Credit Card Charge | 03/05/2016 | | | USPS | | Postage and Delivery | | 7.54 | -7.54 | 1,838.39 |
| Credit Card Charge | 03/06/2016 | | | VA Board of Account... | | Dues and Subscripti... | | 60.00 | -60.00 | 1,778.39 |
| Credit Card Charge | 03/08/2016 | | | White Properties | | Shredding | | 10.00 | -10.00 | 1,768.39 |
| Credit Card Charge | 03/09/2016 | | | Chick-Fil-A | | Meals and Entertain... | | 17.39 | -17.39 | 1,751.00 |
| Credit Card Charge | 03/13/2016 | | | Five Guys | | Meals and Entertain... | | 28.54 | -28.54 | 1,722.46 |
| Credit Card Charge | 03/14/2016 | | | USPS | | Postage and Delivery | | 56.29 | -56.29 | 1,666.17 |
| Credit Card Charge | 03/14/2016 | | | Staples | | Office Supplies | | 56.85 | -56.85 | 1,609.32 |
| Credit Card Charge | 03/15/2016 | | | Jimmy Johns | | Meals and Entertain... | | 11.47 | -11.47 | 1,597.85 |
| Credit Card Charge | 03/17/2016 | | | Ooma | | Telephone Expense | | 28.13 | -28.13 | 1,569.72 |
| Credit Card Charge | 03/17/2016 | | | Popeye's | | Meals and Entertain... | | 11.79 | -11.79 | 1,557.93 |
| Credit Card Charge | 03/22/2016 | | | Casamo & Associate... | | Professional Fees | | 100.00 | -100.00 | 1,457.93 |
| Credit Card Charge | 03/24/2016 | | | Straight Talk Wireless | | Telephone Expense | | 46.27 | -46.27 | 1,411.66 |
| Credit Card Charge | 03/27/2016 | | | USPS | | Office Supplies | | 10.07 | -10.07 | 1,401.59 |
| Credit Card Charge | 03/27/2016 | | | Amazon | | Office Supplies | | 92.50 | -92.50 | 1,309.09 |
| Credit Card Charge | 03/28/2016 | | | USPS | | Postage and Delivery | | 1.20 | -1.20 | 1,307.89 |
| Credit Card Charge | 03/29/2016 | | | Newegg | | Office Supplies | | 109.99 | -109.99 | 1,197.90 |
| Credit Card Charge | 03/30/2016 | | | USPS | | Postage and Delivery | | 11.36 | -11.36 | 1,186.54 |

0171

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
### General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Card Charge | 03/30/2016 | | | Staples | | Office Supplies | | 31.16 | -31.16 | 1,155.38 |
| Credit Card Charge | 03/31/2016 | | | Amazon | | Office Supplies | | 30.39 | -30.39 | 1,124.99 |
| Credit Card Charge | 04/01/2016 | | | Amazon | | Office Supplies | | 33.67 | -33.67 | 1,091.32 |
| Credit Card Charge | 04/03/2016 | | | USPS | | Postage and Delivery | | 16.65 | -16.65 | 1,074.67 |
| Credit Card Charge | 04/03/2016 | | | Staples | | Office Supplies | | 16.76 | -16.76 | 1,057.91 |
| Credit Card Charge | 04/04/2016 | | | Popeye's | | Shredding | | 25.00 | -25.00 | 1,032.91 |
| Credit Card Charge | 04/07/2016 | | | 3.14 Pizza | | Meals and Entertain... | | 7.75 | -7.75 | 1,025.16 |
| Credit Card Charge | 04/08/2016 | | | 3.14 Pizza | | Meals and Entertain... | | 17.57 | -17.57 | 1,007.59 |
| Credit Card Charge | 04/08/2016 | | | USPS | | Postage and Delivery | | 31.07 | -31.07 | 976.52 |
| Credit Card Charge | 04/08/2016 | | | Staples | | Office Supplies | | 56.85 | -56.85 | 919.67 |
| Credit Card Charge | 04/09/2016 | | | Chipotle | | Meals and Entertain... | | 11.02 | -11.02 | 908.65 |
| Credit Card Charge | 04/12/2016 | | | USPS | | Postage and Delivery | | 23.51 | -23.51 | 885.14 |
| Credit Card Charge | 04/12/2016 | | | Popeye's | | Meals and Entertain... | | 7.75 | -7.75 | 877.39 |
| Credit Card Charge | 04/15/2016 | | | USPS | | Postage and Delivery | | 5.65 | -5.65 | 871.74 |
| Credit Card Charge | 04/15/2016 | | | 3.14 Pizza | | Meals and Entertain... | | 18.54 | -18.54 | 853.20 |
| Credit Card Charge | 04/17/2016 | | | Ooma | | Telephone Expense | | 28.06 | -28.06 | 825.14 |
| Credit Card Charge | 04/17/2016 | | | USPS | | Postage and Delivery | | 14.03 | -14.03 | 811.11 |
| Credit Card Charge | 04/18/2016 | | | Amazon | | Office Supplies | | 7.36 | -7.36 | 803.75 |
| Credit Card Charge | 04/18/2016 | | | USPS | | Postage and Delivery | | 4.81 | -4.81 | 798.94 |
| Credit Card Charge | 04/21/2016 | | | Dulles Greenway | | Parking and Tolls | | 4.40 | -4.40 | 794.54 |
| Credit Card Charge | 04/22/2016 | | | Straight Talk Wireless | | Telephone Expense | | 46.27 | -46.27 | 748.27 |
| Check | 04/29/2016 | | | SunTrust | | | 1,000.00 | | 1,000.00 | 1,748.27 |
| Credit Card Charge | 05/02/2016 | | | USPS | | Postage and Delivery | | 1.62 | -1.62 | 1,746.65 |
| Credit Card Charge | 05/02/2016 | | | VSCPA | | Dues and Subscripti... | | 290.00 | -290.00 | 1,456.65 |
| Credit Card Charge | 05/02/2016 | | | USPS | | Postage and Delivery | | 9.45 | -9.45 | 1,447.20 |
| Credit Card Charge | 05/05/2016 | | | CCH | | Software Expenses | | 1,500.00 | -1,500.00 | -52.80 |
| Credit Card Charge | 05/06/2016 | | | White Properties | | Shredding | | 10.00 | -10.00 | -62.80 |
| Credit Card Charge | 05/08/2016 | | | Chipotle | | Meals and Entertain... | | 11.02 | -11.02 | -73.82 |
| Credit Card Charge | 05/11/2016 | | | Jimmy Johns | | Meals and Entertain... | | 11.85 | -11.85 | -85.67 |
| Credit Card Charge | 05/16/2016 | | | USPS | | Postage and Delivery | | 4.24 | -4.24 | -89.91 |
| Credit Card Charge | 05/17/2016 | | | Ooma | | Telephone Expense | | 28.06 | -28.06 | -117.97 |
| Credit Card Charge | 05/19/2016 | | | USPS | | Postage and Delivery | | 1.15 | -1.15 | -119.12 |
| Credit Card Charge | 05/20/2016 | | | Sirius XM | | Dues and Subscripti... | | 118.24 | -118.24 | -237.36 |
| Credit Card Charge | 05/22/2016 | | | Amazon | | Office Supplies | | 17.45 | -17.45 | -254.81 |
| Credit Card Charge | 05/24/2016 | | | Straight Talk Wireless | | Telephone Expense | | 46.27 | -46.27 | -301.08 |
| Credit Card Charge | 05/27/2016 | | | USPS | | Postage and Delivery | | 1.15 | -1.15 | -302.23 |
| Credit Card Charge | 05/28/2016 | | | Dulles Greenway | | Parking and Tolls | | 5.40 | -5.40 | -307.63 |
| Credit Card Charge | 05/28/2016 | | | Dulles Greenway | | Parking and Tolls | | 5.40 | -5.40 | -313.03 |
| Credit Card Charge | 06/03/2016 | | | White Properties | | Shredding | | 10.00 | -10.00 | -323.03 |
| Credit Card Charge | 06/04/2016 | | | Lacerte | | Software Expenses | | 304.00 | -304.00 | -627.03 |
| Credit Card Charge | 06/10/2016 | | | Intuit | | Due from Client | | 350.00 | -350.00 | -977.03 |
| Credit Card Charge | 06/11/2016 | | | AICPA | | Dues and Subscripti... | | 255.00 | -255.00 | -1,232.03 |
| Credit Card Charge | 06/11/2016 | | | Texas Roadhouse | | Meals and Entertain... | | 47.86 | -47.86 | -1,279.89 |
| Credit Card Charge | 06/12/2016 | | | Ooma | | Telephone Expense | | 28.06 | -28.06 | -1,307.95 |
| Credit Card Charge | 06/17/2016 | | | Best Buy | | Computer Expenses | | 157.94 | -157.94 | -1,465.89 |
| Credit Card Charge | 06/18/2016 | | | Straight Talk Wireless | | Telephone Expense | | 46.27 | -46.27 | -1,512.16 |
| Credit Card Charge | 06/24/2016 | | | Costco | | Dues and Subscripti... | | 55.00 | -55.00 | -1,567.16 |
| Credit Card Charge | 06/27/2016 | | | USPS | | Postage and Delivery | | 10.66 | -10.66 | -1,577.82 |
| Credit Card Charge | 07/08/2016 | | | White Properties | | Shredding | | 10.00 | -10.00 | -1,587.82 |
| Credit Card Charge | 07/08/2016 | | | Ooma | | Telephone Expense | | 28.06 | -28.06 | -1,615.88 |
| Credit Card Charge | 07/11/2016 | | | Costco | | Dues and Subscripti... | | 33.67 | -33.67 | -1,649.55 |
| Credit Card Charge | 07/17/2016 | | | Amazon | | Meals and Entertain... | | 38.69 | -38.69 | -1,688.24 |
| Credit Card Charge | 07/22/2016 | | | Straight Talk Wireless | | Telephone Expense | | 46.27 | -46.27 | -1,734.51 |
| Credit Card Charge | 07/23/2016 | | | Chopstick Cafe | | Meals and Entertain... | | 13.08 | -13.08 | -1,747.59 |
| Credit Card Charge | 07/23/2016 | | | Staples | | Office Supplies | | 77.46 | -77.46 | -1,825.05 |
| Credit Card Charge | 07/24/2016 | | | Amazon | | Office Supplies | | 52.91 | -52.91 | -1,877.96 |

0172

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
### General Ledger
#### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Card Charge | 07/29/2016 | | | USPS | | Postage and Delivery | | 9.47 | -9.47 | -1,887.43 |
| Credit Card Charge | 08/02/2016 | | | Dulles Greenway | | Parking and Tolls | | 3.70 | -3.70 | -1,891.13 |
| Credit Card Charge | 08/04/2016 | | | White Properties | | Shredding | | 10.00 | -10.00 | -1,901.13 |
| Credit Card Charge | 08/05/2016 | | | Casamo & Associate... | | Professional Fees | | 951.95 | -951.95 | -2,853.08 |
| Credit Card Charge | 08/05/2016 | | | Casamo & Associate... | | Professional Fees | | 1,478.55 | -1,478.55 | -4,331.63 |
| Credit Card Charge | 08/05/2016 | | | Winchester Brew Wo... | | Meals and Entertain... | | 30.00 | -30.00 | -4,361.63 |
| Credit Card Charge | 08/05/2016 | | | USPS | | Postage and Delivery | | 5.45 | -5.45 | -4,367.08 |
| Credit Card Charge | 08/08/2016 | | | Chick-Fil-A | | Meals and Entertain... | | 10.45 | -10.45 | -4,377.53 |
| Credit Card Charge | 08/15/2016 | | | Roma's | | Meals and Entertain... | | 30.60 | -30.60 | -4,408.13 |
| Credit Card Charge | 08/17/2016 | | | Ooma | | Telephone Expense | | 28.06 | -28.06 | -4,435.92 |
| Check | 08/18/2016 | | | | Casamo Invol... | SunTrust | 2,430.50 | | -2,430.50 | -2,005.42 |
| Credit Card Charge | 08/18/2016 | | | CMS Products | | Schwan Expenses | | 34.96 | -34.96 | -2,040.38 |
| Credit Card Charge | 08/19/2016 | | | Chipotle | | Meals and Entertain... | | 19.88 | -19.88 | -2,060.26 |
| Credit Card Charge | 08/20/2016 | | | Chipotle | | Meals and Entertain... | | 10.88 | -10.88 | -2,071.14 |
| Credit Card Charge | 08/24/2016 | | | Straight Talk Wireless | | Telephone Expense | | 46.27 | -46.27 | -2,117.31 |
| Credit Card Charge | 08/26/2016 | | | USPS | | Postage and Delivery | | 2.72 | -2.72 | -2,120.03 |
| Credit Card Charge | 08/30/2016 | | | PIA | | Dues and Subscripti... | | 31.95 | -31.95 | -2,151.98 |
| Credit Card Charge | 09/02/2016 | | | Chick-Fil-A | | Meals and Entertain... | | 10.79 | -10.79 | -2,162.77 |
| Credit Card Charge | 09/06/2016 | | | White Properties | | Shredding | | 10.00 | -10.00 | -2,172.77 |
| Credit Card Charge | 09/08/2016 | | | CCi | | Professional Fees | | 1,283.65 | -1,283.65 | -3,456.42 |
| Credit Card Charge | 09/08/2016 | | | Casamo & Associate... | | Professional Fees | | 337.50 | -337.50 | -3,793.92 |
| Credit Card Charge | 09/08/2016 | | | Casamo & Associate... | | Professional Fees | | 380.00 | -380.00 | -4,173.92 |
| Credit Card Charge | 09/08/2016 | | | USPS | | Postage and Delivery | | 6.45 | -6.45 | -4,180.37 |
| Credit Card Charge | 09/11/2016 | | | Ooma | | Telephone Expense | | 28.15 | -28.15 | -4,208.52 |
| Credit Card Charge | 09/17/2016 | | | Casamo & Associate... | | Professional Fees | | 141.82 | -141.82 | -4,350.34 |
| Credit Card Charge | 09/17/2016 | | | Casamo & Associate... | | Professional Fees | | 46.27 | -46.27 | -4,396.61 |
| Credit Card Charge | 09/20/2016 | | | Straight Talk Wireless | | Telephone Expense | | 61.20 | -61.20 | -4,457.81 |
| Credit Card Charge | 09/24/2016 | | | 50/50 Taphouse | | Meals and Entertain... | | 1.00 | -1.00 | -4,458.82 |
| Credit Card Charge | 09/28/2016 | | | City of Winchester | | Parking and Tolls | | | | |
| Check | 09/29/2016 | | | | | SunTrust | 3,500.00 | | -3,500.00 | -958.82 |
| Credit Card Charge | 10/03/2016 | | | White Properties | | Shredding | | 10.00 | -10.00 | -968.82 |
| Credit Card Charge | 10/03/2016 | | | Chipotle Cafe | | Meals and Entertain... | | 50.18 | -50.18 | -1,019.00 |
| Credit Card Charge | 09/17/2016 | | | AICPA | | Life and Disability In... | | 508.60 | -508.60 | -1,527.60 |
| Credit Card Charge | 10/09/2016 | | | Texas Roadhouse | | Meals and Entertain... | | 57.00 | -57.00 | -1,584.60 |
| Check | 10/14/2016 | | | Winchester Parking | | SunTrust | 1,130.00 | | -1,130.00 | -454.80 |
| Credit Card Charge | 10/14/2016 | | | Staples | | Office Supplies | | 40.50 | -40.50 | -495.30 |
| Credit Card Charge | 10/15/2016 | | | Jimmy Johns | | Meals and Entertain... | | 19.43 | -19.43 | -514.73 |
| Credit Card Charge | 10/17/2016 | | | Ooma | | Telephone Expense | | 28.70 | -28.70 | -543.43 |
| Credit Card Charge | 10/17/2016 | | | USPS | | Postage and Delivery | | 4.29 | -4.29 | -547.72 |
| Credit Card Charge | 10/18/2016 | | | Amazon | | Office Supplies | | 41.99 | -41.99 | -589.71 |
| Credit Card Charge | 10/24/2016 | | | Straight Talk Wireless | | Telephone Expense | | 46.27 | -46.27 | -635.98 |
| Credit Card Charge | 10/27/2016 | | | USPS | | Postage and Delivery | | 14.10 | -14.10 | -650.08 |
| Credit Card Charge | 10/28/2016 | | | IRS PTIN | | Licenses and Fees | | 2.30 | -2.30 | -652.38 |
| Credit Card Charge | 10/28/2016 | | | 3.14 Pizza | | Meals and Entertain... | | 50.00 | -50.00 | -702.38 |
| Credit Card Charge | 10/29/2016 | | | Amazon | | Office Supplies | | 17.66 | -17.66 | -720.04 |
| Credit Card Charge | 10/29/2016 | | | USPS | | Postage and Delivery | | 84.23 | -84.23 | -804.27 |
| Credit Card Charge | 10/30/2016 | | | VSCPA | | Continuing Education | | 27.99 | -27.99 | -832.26 |
| Credit Card Charge | 10/30/2016 | | | VSCPA | | Continuing Education | | 1,550.00 | -1,550.00 | -2,382.26 |
| Credit Card Charge | 10/31/2016 | | | White Properties | | Shredding | | 3.45 | -3.45 | -2,385.71 |
| Credit Card Charge | 11/01/2016 | | | USPS | | Postage and Delivery | | 10.00 | -10.00 | -2,395.71 |
| Credit Card Charge | 11/04/2016 | | | Costco | | Office Supplies | | 47.71 | -47.71 | -2,443.42 |
| Credit Card Charge | 11/04/2016 | | | Campbell Flannery ... | | Legal Fees | | 3,835.00 | -3,835.00 | -6,278.42 |
| Credit Card Charge | 11/04/2016 | | | Anita's | | Travel | | 8.25 | -8.25 | -6,286.67 |
| Credit Card Charge | 11/08/2016 | | | Chipotle | | Travel | | 10.65 | -10.65 | -6,297.32 |
| Credit Card Charge | 11/08/2016 | | | | | Software Expenses | | -10.65 | 10.65 | -6,286.67 |
| Credit Card Charge | 11/09/2016 | | | Lucente | | Office Supplies | | 5,832.00 | -5,832.00 | -11,929.32 |
| Credit Card Charge | 11/09/2016 | | | Staples | | Office Supplies | | 58.96 | -58.96 | -11,988.28 |
| Credit Card Charge | 11/11/2016 | | | Five Guys | | Meals and Entertain... | | 26.22 | -26.22 | -12,014.50 |

0173

7:20 AM
10/25/18
Cash Basis

# Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Card Charge | 11/16/2016 | | | Popeye's | | Meals and Entertain... | | 11.45 | -11.45 | -12,025.55 |
| Credit Card Charge | 11/17/2016 | | | Ooma | | Telephone Expense | | 28.70 | -28.70 | -12,054.25 |
| Credit Card Charge | 11/17/2016 | | | Lacarte | | Software Expenses | | 152.00 | -152.00 | -12,206.65 |
| Credit Card Charge | 11/19/2016 | | | Amazon | | Office Supplies | | 452.77 | -452.77 | -12,659.42 |
| Credit Card Charge | 11/19/2016 | | | Amazon | | Software Expenses | | 19.99 | -19.99 | -12,679.41 |
| Credit Card Charge | 11/19/2016 | | | Amazon | | Furniture and Equip... | | 555.65 | -555.65 | -13,235.06 |
| Credit Card Charge | 11/19/2016 | | | Everbank | | Computer Expenses | | 449.88 | -449.88 | -13,684.94 |
| Credit Card Charge | 11/20/2016 | | | 50/50 Taphouse | | Meals and Entertain... | | 63.31 | -63.31 | -13,748.25 |
| Credit Card Charge | 11/21/2016 | | | Sirius XM | | Dues and Subscripti... | | 36.15 | -36.15 | -13,784.40 |
| Credit Card Charge | 11/21/2016 | | | McDonald's | | Travel | | 4.85 | -4.85 | -13,789.25 |
| Credit Card Charge | 11/21/2016 | | | Chipotle | | Travel | | 10.65 | -10.65 | -13,799.90 |
| Credit Card Charge | 11/22/2016 | | | Go Daddy | | Website Expenses | | 15.17 | -15.17 | -13,815.07 |
| Credit Card Charge | 11/24/2016 | | | Straight Talk Wireless | | Telephone Expense | | 46.27 | -46.27 | -13,861.34 |
| Credit Card Charge | 11/24/2016 | | | Wix.com | | Website Expenses | | 63.02 | -63.02 | -13,924.36 |
| Credit Card Charge | 11/25/2016 | | | Staples | | Office Supplies | | 210.56 | -210.56 | -14,134.92 |
| Credit Card Charge | 11/25/2016 | | | El Ranchero | | Meals and Entertain... | | 35.78 | -35.78 | -14,170.70 |
| Credit Card Charge | 11/28/2016 | | | CCH | | Software Expenses | | 2,295.00 | -2,295.00 | -16,465.70 |
| Credit Card Charge | 11/28/2016 | | | USPS | | Postage and Delivery | | 6.64 | -6.64 | -16,472.34 |
| Credit Card Charge | 12/10/2016 | | | White Properties | | Shredding Services | | 10.00 | -10.00 | -16,482.34 |
| Credit Card Charge | 12/10/2016 | | | El Ranchero | | Meals and Entertain... | | 35.78 | -35.78 | -16,518.12 |
| Credit Card Charge | 12/14/2016 | | | Amazon | | Office Supplies | | 54.44 | -54.44 | -16,572.56 |
| Credit Card Charge | 12/18/2016 | | | Amazon | | Office Supplies | | 27.39 | -27.39 | -16,599.95 |
| Credit Card Charge | 12/18/2016 | | | Amazon | | Office Supplies | | 12.56 | -12.56 | -16,612.51 |
| Credit Card Charge | 12/24/2016 | | | Straight Talk Wireless | | Telephone Expense | | 46.27 | -46.27 | -16,658.78 |
| Credit Card Charge | 12/25/2016 | | | Amazon | | Office Supplies | | 7.99 | -7.99 | -16,666.77 |
| General Journal | 12/31/2016 | | * | | | Travel | | 2,700.00 | -2,700.00 | -19,366.77 |
| General Journal | 12/31/2016 | | * | | to record 5,00... | Shareholder Distribu... | 19,366.77 | | 19,366.77 | 0.00 |
| Credit Card Charge | 01/24/2017 | | | Straight Talk Wireless | | Telephone Expense | | 46.27 | -46.27 | -46.27 |
| Credit Card Charge | 03/24/2017 | | | Straight Talk Wireless | | Telephone Expense | | 46.27 | -46.27 | -92.54 |
| Credit Card Charge | 04/24/2017 | | | Straight Talk Wireless | | Telephone Expense | | 46.27 | -46.27 | -138.81 |
| Credit Card Charge | 05/18/2017 | | | Amazon | | Office Supplies | | 56.78 | -56.78 | -195.59 |
| Credit Card Charge | 05/24/2017 | | | Straight Talk Wireless | | Telephone Expense | | 46.27 | -46.27 | -241.86 |
| Credit Card Charge | 06/14/2017 | | | Amazon | | Other Expenses | | 420.15 | -420.15 | -662.01 |
| Credit Card Charge | 07/04/2017 | | | Apple | | Telephone Expense | | 46.27 | -46.27 | -708.28 |
| Credit Card Charge | 07/04/2017 | | | Office Supplies | | Office Supplies | | 46.27 | -46.27 | -754.55 |
| Credit Card Charge | 07/05/2017 | | | Amazon | | Office Supplies | | 288.89 | -288.89 | -1,043.44 |
| Credit Card Charge | 07/05/2017 | | | Amazon | | Furniture and Equip... | | 143.08 | -143.08 | -1,186.52 |
| Credit Card Charge | 07/19/2017 | | | Amazon | | Computer Expenses | | 72.12 | -72.12 | -1,258.62 |
| Credit Card Charge | 07/19/2017 | | | Amazon | | Office Supplies | | 139.32 | -139.32 | -1,397.94 |
| Credit Card Charge | 07/22/2017 | | | Amazon | | Office Supplies | | 17.15 | -17.15 | -1,415.09 |
| Credit Card Charge | 07/24/2017 | | | Straight Talk Wireless | | Telephone Expense | | 46.27 | -46.27 | -1,461.36 |
| Credit Card Charge | 07/26/2017 | | | Amazon | | Office Supplies | | 57.90 | -57.90 | -1,519.26 |
| General Journal | 12/31/2017 | | | | | Shareholder Distribu... | 1,519.26 | | 1,519.26 | 0.00 |

**Total Loans from Shareholder** | | | | | | | 38,446.53 | 34,665.16

## Direct Deposit Liabilities
| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Liability Check | 01/14/2016 | DD1006 | | QuickBooks Payroll ... | Created by Pa... | SunTrust | | 1,176.84 | -1,176.84 | 0.00 |
| Paycheck | 01/15/2016 | DD1006 | | Brittany M Young | Direct Deposit: | SunTrust | 1,176.84 | | 1,176.84 | 1,176.84 |
| Liability Check | 01/28/2016 | DD1007 | | QuickBooks Payroll ... | Created by Pa... | SunTrust | | 1,176.84 | -1,176.84 | 0.00 |
| Paycheck | 01/29/2016 | DD1007 | | Brittany M Young | Direct Deposit: | SunTrust | 1,176.84 | | 1,176.84 | 1,176.84 |
| Liability Check | 02/11/2016 | DD1008 | | QuickBooks Payroll ... | Created by Pa... | SunTrust | | 1,176.84 | -1,176.84 | 0.00 |
| Paycheck | 02/12/2016 | DD1008 | | Brittany M Young | Direct Deposit: | SunTrust | 1,176.84 | | 1,176.84 | 1,176.84 |
| Liability Check | 02/25/2016 | DD1009 | | QuickBooks Payroll ... | Created by Pa... | SunTrust | | 1,176.84 | -1,176.84 | 0.00 |
| Paycheck | 02/26/2016 | DD1009 | | Brittany M Young | Direct Deposit: | SunTrust | 1,176.84 | | 1,176.84 | 1,176.84 |
| Liability Check | 03/14/2016 | DD1010 | | QuickBooks Payroll ... | Created by Pa... | SunTrust | | 1,176.84 | -1,176.84 | 0.00 |
| Paycheck | 03/15/2016 | DD1010 | | Brittany M Young | Direct Deposit: | SunTrust | 1,176.84 | | 1,176.84 | 1,176.84 |

0174

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
### General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Liability Check | 03/30/2016 | | | QuickBooks Payroll ... | Created by Pa... | SunTrust | 1,176.84 | | -1,176.84 | 1,176.84 |
| Paycheck | 03/31/2016 | DD1011 | | Brittany M Young | Direct Deposit | SunTrust | | 1,176.84 | -1,176.84 | 0.00 |
| Liability Check | 04/14/2016 | | | QuickBooks Payroll ... | Created by Pa... | SunTrust | 1,176.84 | | -1,176.84 | 1,176.84 |
| Paycheck | 04/15/2016 | DD1012 | | Brittany M Young | Direct Deposit | SunTrust | | 1,176.84 | -1,176.84 | 0.00 |
| Liability Check | 04/28/2016 | | | QuickBooks Payroll ... | Created by Pa... | SunTrust | 1,178.84 | | -1,178.84 | 1,178.84 |
| Paycheck | 04/29/2016 | DD1013 | | Brittany M Young | Direct Deposit | SunTrust | | 1,178.84 | -1,178.84 | 0.00 |
| Liability Check | 05/12/2016 | | | QuickBooks Payroll ... | Created by Pa... | SunTrust | 1,176.84 | | -1,176.84 | 1,176.84 |
| Paycheck | 05/13/2016 | DD1014 | | Brittany M Young | Direct Deposit | SunTrust | | 1,176.84 | -1,176.84 | 0.00 |
| Liability Check | 05/27/2016 | | | QuickBooks Payroll ... | Created by Pa... | SunTrust | 1,178.83 | | -1,178.83 | 1,178.83 |
| Paycheck | 05/31/2016 | DD1015 | | Brittany M Young | Direct Deposit | SunTrust | | 1,176.83 | -1,176.83 | 0.00 |
| Liability Check | 06/14/2016 | | | QuickBooks Payroll ... | Created by Pa... | SunTrust | 1,178.84 | | -1,178.84 | 1,178.84 |
| Paycheck | 06/15/2016 | DD1016 | | Brittany M Young | Direct Deposit | SunTrust | | 1,176.85 | -1,176.85 | 0.00 |
| Liability Check | 06/28/2016 | | | QuickBooks Payroll ... | Created by Pa... | SunTrust | 1,178.84 | | -1,178.84 | 1,178.84 |
| Paycheck | 06/29/2016 | DD1017 | | Brittany M Young | Direct Deposit | SunTrust | | 1,176.84 | -1,176.84 | 0.00 |
| Liability Check | 06/30/2016 | | | QuickBooks Payroll ... | Direct Deposit | SunTrust | 1,178.83 | | -1,178.83 | 1,178.83 |
| Paycheck | 07/14/2016 | DD1018 | | Brittany M Young | Direct Deposit | SunTrust | | 1,176.85 | -1,176.85 | 0.00 |
| Liability Check | 07/15/2016 | | | QuickBooks Payroll ... | Direct Deposit | SunTrust | 1,178.85 | | -1,178.85 | 1,178.85 |
| Paycheck | 07/28/2016 | DD1019 | | Brittany M Young | Direct Deposit | SunTrust | | 1,176.85 | -1,176.85 | 0.00 |
| Liability Check | 07/29/2016 | | | QuickBooks Payroll ... | Direct Deposit | SunTrust | 1,178.84 | | -1,178.84 | 1,178.84 |
| Paycheck | 08/12/2016 | DD1020 | | Brittany M Young | Direct Deposit | SunTrust | | 1,176.84 | -1,176.84 | 0.00 |
| Liability Check | 08/15/2016 | | | QuickBooks Payroll ... | Created by Pa... | SunTrust | 1,178.83 | | -1,178.83 | 1,178.83 |
| Paycheck | 08/30/2016 | DD1021 | | Brittany M Young | Direct Deposit | SunTrust | | 1,176.83 | -1,176.83 | 0.00 |
| Liability Check | 08/31/2016 | | | QuickBooks Payroll ... | Created by Pa... | SunTrust | 1,178.85 | | -1,178.85 | 1,178.85 |
| Paycheck | 09/15/2016 | DD1022 | | Brittany M Young | Direct Deposit | SunTrust | | 1,176.85 | -1,176.85 | 0.00 |
| Liability Check | 09/29/2016 | | | QuickBooks Payroll ... | Created by Pa... | SunTrust | 1,178.84 | | -1,178.84 | 1,178.84 |
| Paycheck | 09/30/2016 | DD1023 | | Brittany M Young | Direct Deposit | SunTrust | | 1,176.84 | -1,176.84 | 0.00 |
| Liability Check | 10/13/2016 | | | QuickBooks Payroll ... | Direct Deposit | SunTrust | 1,178.83 | | -1,178.83 | 1,178.83 |
| Paycheck | 10/14/2016 | DD1024 | | Brittany M Young | Direct Deposit | SunTrust | | 1,178.83 | -1,178.83 | 0.00 |
| Liability Check | 10/28/2016 | | | QuickBooks Payroll ... | Created by Pa... | SunTrust | 1,178.85 | | -1,178.85 | 1,178.85 |
| Paycheck | 10/31/2016 | DD1025 | | Brittany M Young | Direct Deposit | SunTrust | | 1,176.85 | -1,176.85 | 0.00 |
| Liability Check | 11/14/2016 | | | QuickBooks Payroll ... | Created by Pa... | SunTrust | 1,178.20 | | -1,178.20 | 1,178.20 |
| Paycheck | 11/15/2016 | DD1026 | | Brittany M Young | Direct Deposit | SunTrust | | 1,268.20 | -1,268.20 | 0.00 |
| Liability Check | 11/29/2016 | | | QuickBooks Payroll ... | Created by Pa... | SunTrust | 1,268.22 | | -1,268.22 | 1,268.22 |
| Paycheck | 11/30/2016 | DD1027 | | Brittany M Young | Direct Deposit | SunTrust | | 1,288.22 | -1,288.22 | 1,288.22 |
| Liability Check | 12/14/2016 | | | QuickBooks Payroll ... | Created by Pa... | SunTrust | 1,268.21 | | -1,268.21 | 1,268.21 |
| Paycheck | 12/15/2016 | DD1028 | | Brittany M Young | Direct Deposit | SunTrust | | 1,268.21 | -1,268.21 | 0.00 |
| Liability Check | 12/15/2016 | | | Brittany M Young | Direct Deposit | SunTrust | 895.88 | | -895.88 | 895.88 |
| Paycheck | 12/16/2016 | DD1029 | | Brittany M Young | Created by Pa... | SunTrust | | 895.88 | -895.88 | 0.00 |
| Liability Check | 12/29/2016 | | | Brittany M Young | Created by Pa... | SunTrust | 1,288.22 | | -1,288.22 | 1,288.22 |
| Paycheck | 12/20/2016 | DD1030 | | Brittany M Young | Direct Deposit | SunTrust | | 1,288.22 | -1,288.22 | 0.00 |
| Liability Check | 01/11/2017 | | | QuickBooks Payroll ... | Created by Pa... | SunTrust | 1,270.21 | | -1,270.21 | 1,270.21 |
| Paycheck | 01/12/2017 | DD1031 | | Brittany M Young | Direct Deposit | SunTrust | | 1,270.21 | -1,270.21 | 0.00 |
| Liability Check | 01/30/2017 | | | QuickBooks Payroll ... | Created by Pa... | SunTrust | 1,270.22 | | -1,270.22 | 1,270.22 |
| Paycheck | 01/31/2017 | DD1032 | | Brittany M Young | Direct Deposit | SunTrust | | 1,270.22 | -1,270.22 | 0.00 |
| Liability Check | 02/14/2017 | | | QuickBooks Payroll ... | Created by Pa... | SunTrust | 1,270.21 | | -1,270.21 | 1,270.21 |
| Paycheck | 02/15/2017 | DD1033 | | Brittany M Young | Direct Deposit | SunTrust | | 1,270.22 | -1,270.22 | 0.00 |
| Liability Check | 02/27/2017 | | | QuickBooks Payroll ... | Created by Pa... | SunTrust | 1,270.22 | | -1,270.22 | 1,270.22 |
| Paycheck | 02/28/2017 | DD1034 | | Brittany M Young | Created by Pa... | SunTrust | | 1,270.21 | -1,270.21 | 0.00 |
| Liability Check | 03/14/2017 | | | QuickBooks Payroll ... | Created by Pa... | SunTrust | 1,771.83 | | -1,771.83 | 1,771.83 |
| Paycheck | 03/15/2017 | DD1035 | | Michael W Decker | Direct Deposit | SunTrust | | 1,270.21 | -1,270.21 | 0.00 |
| Liability Check | 03/15/2017 | DD1036 | | Michael W Decker | Direct Deposit | SunTrust | 1,270.22 | | -1,270.22 | 1,270.22 |
| Paycheck | 03/30/2017 | | | QuickBooks Payroll ... | Direct Deposit | SunTrust | | 501.62 | -501.62 | 501.62 |
| Liability Check | 03/31/2017 | DD1037 | | Brittany M Young | Created by Pa... | SunTrust | 1,270.22 | | -1,270.22 | 1,270.22 |
| Paycheck | 04/13/2017 | | | Brittany M Young | Created by Pa... | SunTrust | 2,395.21 | 1,270.22 | -1,270.22 | 2,395.21 |
| Liability Check | 04/14/2017 | DD1038 | | Brittany M Young | Direct Deposit | SunTrust | | 1,270.21 | -1,270.21 | 0.00 |
| Paycheck | 04/14/2017 | DD1039 | | Michael W Decker | Direct Deposit | SunTrust | | 1,125.00 | -1,125.00 | 1,125.00 |

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
### General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Liability Check | 04/27/2017 | DD1040 | | QuickBooks Payroll | Created by Pa... | SunTrust | 2,390.22 | | 2,390.22 | 2,390.22 |
| Paycheck | 04/28/2017 | DD1040 | | Brittany M Young | Direct Deposit | SunTrust | | 1,270.22 | -1,270.22 | 1,120.00 |
| Paycheck | 04/28/2017 | DD1041 | | Michael W Decker | Direct Deposit | SunTrust | | 1,120.00 | -1,120.00 | 0.00 |
| Liability Check | 05/04/2017 | DD1041 | | Michael W Decker... | Created by Pa... | SunTrust | 2,239.25 | | 2,239.25 | 2,239.25 |
| Paycheck | 05/05/2017 | DD1042 | | Brittany M Young | Direct Deposit | SunTrust | | 2,239.25 | -2,239.25 | 0.00 |
| Liability Check | 05/12/2017 | DD1043 | | QuickBooks Payroll... | Created by Pa... | SunTrust | 4,170.21 | | 4,170.21 | 4,170.21 |
| Paycheck | 05/15/2017 | DD1043 | | Brittany M Young | Direct Deposit | SunTrust | | 1,270.21 | -1,270.21 | 2,900.00 |
| Paycheck | 05/15/2017 | DD1044 | | Michael W Decker | Direct Deposit | SunTrust | | 2,900.00 | -2,900.00 | 0.00 |
| Paycheck | 05/30/2017 | DD1044 | | Michael W Decker | Direct Deposit | SunTrust | | 4,367.72 | -4,367.72 | 4,367.72 |
| Liability Check | 05/31/2017 | DD1045 | | Brittany M Young | Direct Deposit | SunTrust | 4,367.72 | | 4,367.72 | 4,367.72 |
| Paycheck | 05/31/2017 | DD1045 | | QuickBooks Payroll... | Created by Pa... | SunTrust | | 1,270.22 | -1,270.22 | 3,097.50 |
| Paycheck | 06/14/2017 | DD1046 | | Brittany M Young | Direct Deposit | SunTrust | | 3,097.50 | -3,097.50 | 0.00 |
| Liability Check | 06/14/2017 | DD1046 | | QuickBooks Payroll... | Created by Pa... | SunTrust | 3,097.50 | | 3,097.50 | 3,097.50 |
| Paycheck | 06/15/2017 | DD1047 | | Brittany M Young | Direct Deposit | SunTrust | | 1,270.21 | -1,270.21 | 2,420.21 |
| Liability Check | 06/15/2017 | DD1047 | | Michael W Decker | Direct Deposit | SunTrust | 2,420.21 | | 2,420.21 | 2,420.21 |
| Paycheck | 06/29/2017 | DD1048 | | QuickBooks Payroll... | Created by Pa... | SunTrust | | 1,150.00 | -1,150.00 | 1,150.00 |
| Liability Check | 06/30/2017 | DD1048 | | Michael W Decker | Direct Deposit | SunTrust | 4,117.71 | | 4,117.71 | 4,117.71 |
| Paycheck | 06/30/2017 | DD1049 | | Brittany M Young | Direct Deposit | SunTrust | | 1,270.21 | -1,270.21 | 2,847.50 |
| Liability Check | 07/14/2017 | DD1050 | | QuickBooks Payroll... | Created by Pa... | SunTrust | 2,847.50 | | 2,847.50 | 2,847.50 |
| Paycheck | 07/14/2017 | DD1051 | | Michael W Decker | Direct Deposit | SunTrust | | 1,270.21 | -1,270.21 | 0.00 |
| Paycheck | 07/28/2017 | DD1051 | | Brittany M Young | Direct Deposit | SunTrust | | 2,847.50 | -2,847.50 | 4,117.72 |
| Liability Check | 07/31/2017 | DD1052 | | Michael W Decker | Direct Deposit | SunTrust | 4,117.72 | | 4,117.72 | 4,117.72 |
| Paycheck | 07/31/2017 | DD1052 | | QuickBooks Payroll... | Created by Pa... | SunTrust | | 1,270.22 | -1,270.22 | 2,847.50 |
| Liability Check | 08/14/2017 | DD1053 | | Brittany M Young | Direct Deposit | SunTrust | 4,117.71 | | 4,117.71 | 4,117.71 |
| Paycheck | 08/15/2017 | DD1054 | | Michael W Decker | Direct Deposit | SunTrust | | 1,270.21 | -1,270.21 | 2,847.50 |
| Paycheck | 08/15/2017 | DD1055 | | Brittany M Young | Direct Deposit | SunTrust | | 2,847.50 | -2,847.50 | 0.00 |
| Paycheck | 08/30/2017 | DD1055 | | QuickBooks Payroll... | Created by Pa... | SunTrust | | 2,847.50 | -2,847.50 | 2,840.00 |
| Liability Check | 08/30/2017 | DD1056 | | Michael W Decker | Direct Deposit | SunTrust | 2,847.50 | | 2,847.50 | 2,847.50 |
| Liability Check | 08/31/2017 | DD1057 | | Brittany M Young | Direct Deposit | SunTrust | 2,847.50 | | 2,847.50 | 2,847.50 |
| Paycheck | 08/31/2017 | DD1058 | | QuickBooks Payroll... | Created by Pa... | SunTrust | | 1,270.22 | -1,270.22 | 4,117.71 |
| Liability Check | 09/14/2017 | DD1059 | | Michael W Decker | Direct Deposit | SunTrust | 3,237.09 | | 3,237.09 | 3,237.09 |
| Paycheck | 09/15/2017 | DD1059 | | Brittany M Young | Direct Deposit | SunTrust | | 1,270.21 | -1,270.21 | 1,966.88 |
| Paycheck | 09/15/2017 | DD1060 | | Michael W Decker | Direct Deposit | SunTrust | | 1,966.88 | -1,966.88 | 0.00 |
| Paycheck | 09/28/2017 | DD1060 | | QuickBooks Payroll... | Created by Pa... | SunTrust | | 1,270.22 | -1,270.22 | 1,270.22 |
| Liability Check | 09/29/2017 | DD1061 | | Brittany M Young | Direct Deposit | SunTrust | 2,787.85 | | 2,787.85 | 2,787.85 |
| Paycheck | 09/29/2017 | | | QuickBooks Payroll... | Created by Pa... | SunTrust | | 2,787.85 | -2,787.85 | 0.00 |
| Paycheck | 09/30/2017 | 126 | | Michael W Decker | Direct Deposit | SunTrust | | 1,270.21 | -1,270.21 | 1,270.21 |
| Liability Check | 10/12/2017 | DD1063 | | QuickBooks Payroll... | Created by Pa... | SunTrust | 1,270.21 | | 1,270.21 | 1,270.21 |
| Paycheck | 10/12/2017 | | | Michael W Decker | Direct Deposit | SunTrust | | 1,270.21 | -1,270.21 | 1,270.21 |
| Liability Check | 10/13/2017 | DD1064 | | QuickBooks Payroll... | Created by Pa... | SunTrust | 1,270.21 | | 1,270.21 | 1,270.21 |
| Paycheck | 10/30/2017 | DD1065 | | Brittany M Young | Direct Deposit | SunTrust | | 1,270.21 | -1,270.21 | 1,270.21 |
| Liability Check | 11/14/2017 | DD1066 | | Brittany M Young | Direct Deposit | SunTrust | 1,270.21 | | 1,270.21 | 1,270.21 |
| Paycheck | 11/14/2017 | | | QuickBooks Payroll... | Created by Pa... | SunTrust | | 1,270.21 | -1,270.21 | 1,270.21 |
| Paycheck | 11/15/2017 | | | Brittany M Young | Direct Deposit | SunTrust | | 1,270.21 | -1,270.21 | 1,270.21 |
| Liability Check | 11/29/2017 | DD1066 | | QuickBooks Payroll... | Created by Pa... | SunTrust | 1,270.22 | | 1,270.22 | 1,270.22 |
| Paycheck | 11/30/2017 | DD1067 | | Brittany M Young | Direct Deposit | SunTrust | | 1,270.22 | -1,270.22 | 0.00 |
| Paycheck | 12/14/2017 | | | QuickBooks Payroll... | Created by Pa... | SunTrust | | 1,270.21 | -1,270.21 | 1,270.21 |
| Liability Check | 12/14/2017 | DD1068 | | Brittany M Young | Direct Deposit | SunTrust | 1,270.21 | | 1,270.21 | 1,270.21 |
| Paycheck | 12/15/2017 | | | QuickBooks Payroll... | Created by Pa... | SunTrust | | 1,270.21 | -1,270.21 | 0.00 |
| Liability Check | 12/28/2017 | | | Brittany M Young | Direct Deposit | SunTrust | 1,270.22 | | 1,270.22 | 1,270.22 |
| Paycheck | 12/29/2017 | DD1068 | | Brittany M Young | Direct Deposit | SunTrust | | 1,270.22 | -1,270.22 | 0.00 |

**Total Direct Deposit Liabilities** — Debit 88,288.76 — Credit 88,288.76 — Balance 0.00

**Payroll Liabilities**
**Federal WH**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Liability Check | 01/13/2016 | E-pay | | United States Treas... | 47-2782393 Q... | Direct Deposit... | 1,454.00 | | 1,454.00 | 1,454.00 |
| Paycheck | 01/15/2016 | DD1006 | | Michael W Young | Direct Deposit | SunTrust | | 204.00 | -204.00 | 1,250.00 |
| Paycheck | 01/15/2016 | | | Brittany M Young | Direct Deposit | SunTrust | | 1,250.00 | -1,250.00 | 0.00 |
| Liability Check | 01/27/2016 | E-pay | | United States Treas... | 47-2782393 Q... | Direct Deposit... | 1,454.00 | | -1,454.00 | 1,454.00 |

0176

7:20 AM
10/25/18
Cash Basis

**Winchester Accounting and Consulting, Inc.**
**General Ledger**
**As of December 31, 2017**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 01/29/2016 | DD1007 | | Brittany M Young | Direct Deposit | SunTrust | | 204.00 | -204.00 | 1,250.00 |
| Paycheck | 01/29/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 1,250.00 | -1,250.00 | 204.00 |
| Liability Check | 02/09/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 204.00 | | -204.00 | 0.00 |
| Paycheck | 02/12/2016 | DD1008 | | United States Treas... | Direct Deposit | SunTrust | | 204.00 | -204.00 | 204.00 |
| Liability Check | 02/24/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 1,454.00 | | -1,454.00 | 1,454.00 |
| Paycheck | 02/29/2016 | DD1009 | | Brittany M Young | Direct Deposit | SunTrust | | 204.00 | -204.00 | 1,250.00 |
| Paycheck | 02/29/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 1,250.00 | -1,250.00 | 0.00 |
| Liability Check | 03/09/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 204.00 | | -204.00 | 200.00 |
| Paycheck | 03/15/2016 | DD1010 | | Brittany M Young | Direct Deposit | SunTrust | | 204.00 | -204.00 | 0.00 |
| Paycheck | 03/15/2016 | DD1011 | | Michael W Decker | Direct Deposit | SunTrust | | 204.00 | -204.00 | -204.00 |
| Liability Check | 03/31/2016 | E-pay | | Brittany M Young | 47-2782393 Q... | SunTrust | | 1,250.00 | -1,250.00 | -1,454.00 |
| Liability Check | 03/31/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 1,454.00 | | -1,454.00 | 0.00 |
| Liability Check | 03/31/2016 | DD1012 | | United States Treas... | 47-2782393 Q... | SunTrust | 1,218.00 | 1,218.00 | -1,218.00 | 1,218.00 |
| Paycheck | 04/15/2016 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | | 204.00 | -204.00 | 1,014.00 |
| Paycheck | 04/15/2016 | DD1013 | | United States Treas... | Direct Deposit | SunTrust | | 1,014.00 | -1,014.00 | 0.00 |
| Liability Check | 04/20/2016 | DD1013 | | Brittany M Young | 47-2782393 Q... | SunTrust | 204.00 | 204.00 | -204.00 | 204.00 |
| Liability Check | 04/29/2016 | DD1014 | | Michael W Decker | 47-2782393 Q... | SunTrust | 204.00 | 204.00 | -204.00 | 0.00 |
| Paycheck | 05/11/2016 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | 2,454.00 | | -2,454.00 | 2,454.00 |
| Paycheck | 05/13/2016 | DD1016 | | Michael W Decker | Direct Deposit | SunTrust | | 204.00 | -204.00 | 2,250.00 |
| Paycheck | 05/13/2016 | DD1014 | | Brittany M Young | Direct Deposit | SunTrust | | 2,250.00 | -2,250.00 | 0.00 |
| Liability Check | 05/25/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 1,454.00 | 204.00 | -204.00 | 1,454.00 |
| Liability Check | 05/31/2016 | DD1015 | | Brittany M Young | Direct Deposit | SunTrust | | 1,454.00 | -1,454.00 | 1,250.00 |
| Paycheck | 05/31/2016 | DD1015 | | Michael W Decker | Direct Deposit | SunTrust | | 1,250.00 | -1,250.00 | 0.00 |
| Paycheck | 06/15/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 2,304.00 | 204.00 | -204.00 | 2,304.00 |
| Paycheck | 06/15/2016 | DD1016 | | Brittany M Young | Direct Deposit | SunTrust | | 2,304.00 | -2,304.00 | 2,100.00 |
| Liability Check | 06/27/2016 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | | 2,100.00 | -2,100.00 | 0.00 |
| Paycheck | 06/30/2016 | DD1017 | | United States Treas... | 47-2782393 Q... | SunTrust | | 204.00 | -204.00 | 204.00 |
| Paycheck | 06/30/2016 | DD1018 | | Brittany M Young | Direct Deposit | SunTrust | | 204.00 | -204.00 | 0.00 |
| Liability Check | 07/15/2016 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | 1,454.00 | 204.00 | -204.00 | -204.00 |
| Liability Check | 07/15/2016 | E-pay | | Brittany M Young | 47-2782393 Q... | SunTrust | | 1,250.00 | -1,250.00 | -1,454.00 |
| Paycheck | 07/20/2016 | DD1018 | | Michael W Decker | Direct Deposit | SunTrust | 1,454.00 | | -1,454.00 | 0.00 |
| Liability Check | 07/26/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 2,304.00 | 204.00 | -204.00 | 2,304.00 |
| Liability Check | 07/29/2016 | DD1019 | | Brittany M Young | 47-2782393 Q... | SunTrust | 2,304.00 | 204.00 | -204.00 | 2,100.00 |
| Paycheck | 07/29/2016 | DD1019 | | Michael W Decker | Direct Deposit | SunTrust | | 2,100.00 | -2,100.00 | 0.00 |
| Paycheck | 08/10/2016 | E-pay | | Michael W Decker | 47-2782393 Q... | SunTrust | 204.00 | 204.00 | -204.00 | 204.00 |
| Liability Check | 08/15/2016 | DD1020 | | Brittany M Young | 47-2782393 Q... | SunTrust | 598.00 | | -598.00 | 598.00 |
| Paycheck | 08/15/2016 | DD1020 | | United States Treas... | Direct Deposit | SunTrust | | 394.00 | -394.00 | 394.00 |
| Paycheck | 08/15/2016 | E-pay | | Michael W Decker | 47-2782393 Q... | SunTrust | | 204.00 | -204.00 | 204.00 |
| Liability Check | 08/26/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 1,454.00 | 204.00 | -204.00 | 1,454.00 |
| Paycheck | 08/31/2016 | DD1021 | | Brittany M Young | Direct Deposit | SunTrust | | 1,250.00 | -1,250.00 | 1,250.00 |
| Liability Check | 09/12/2016 | E-pay | | Michael W Decker | 47-2782393 Q... | SunTrust | 1,454.00 | | -1,454.00 | 0.00 |
| Paycheck | 09/15/2016 | DD1022 | | Brittany M Young | Direct Deposit | SunTrust | | 204.00 | -204.00 | 1,454.00 |
| Liability Check | 09/15/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 1,454.00 | 1,250.00 | -1,250.00 | 1,250.00 |
| Paycheck | 09/15/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 204.00 | -204.00 | 0.00 |
| Liability Check | 09/20/2016 | DD1023 | | United States Treas... | 47-2782393 Q... | SunTrust | 1,454.00 | 1,250.00 | -1,250.00 | 1,454.00 |
| Liability Check | 09/28/2016 | E-pay | | Brittany M Young | 47-2782393 Q... | SunTrust | | 204.00 | -204.00 | 1,250.00 |
| Paycheck | 09/30/2016 | DD1023 | | Michael W Decker | Direct Deposit | SunTrust | | 1,250.00 | -1,250.00 | 0.00 |
| Liability Check | 09/30/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 204.00 | 204.00 | -204.00 | 204.00 |
| Paycheck | 10/09/2016 | DD1024 | | Brittany M Young | Direct Deposit | SunTrust | | 1,250.00 | -1,250.00 | 0.00 |
| Paycheck | 10/14/2016 | DD1024 | | Michael W Decker | Direct Deposit | SunTrust | 204.00 | 204.00 | -204.00 | 204.00 |
| Liability Check | 10/25/2016 | DD1025 | | Brittany M Young | 47-2782393 Q... | SunTrust | 898.00 | 204.00 | -204.00 | 0.00 |
| Paycheck | 10/31/2016 | DD1025 | | Brittany M Young | Direct Deposit | SunTrust | | 898.00 | -898.00 | 898.00 |
| Liability Check | 11/09/2016 | E-pay | | Brittany M Young | 47-2782393 Q... | SunTrust | 204.00 | | -204.00 | 667.00 |
| Liability Check | 11/15/2016 | D1026 | | Brittany M Young | Direct Deposit | SunTrust | | 231.00 | -231.00 | 0.00 |
| Liability Check | 11/15/2016 | D1026 | | Michael W Decker | Direct Deposit | SunTrust | | 231.00 | -231.00 | 898.00 |
| Paycheck | 11/15/2016 | 5033 | | Michael W Decker | Direct Deposit | SunTrust | | 667.00 | -667.00 | 667.00 |
| Liability Check | 11/28/2016 | 5035 | | Michael W Decker | Direct Deposit | SunTrust | | 231.00 | -231.00 | 0.00 |
| Paycheck | 11/30/2016 | DD1027 | | Brittany M Young | Direct Deposit | SunTrust | 231.00 | 231.00 | -231.00 | 231.00 |
| | | | | | | | | | | 0.00 |

0177

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Liability Check | 12/11/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 231.00 | | 231.00 | 231.00 |
| Liability Check | 12/14/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 145.00 | | 145.00 | 378.00 |
| Paycheck | 12/15/2016 | DD1028 | | Brittany M Young | Direct Deposit | SunTrust | | 231.00 | -231.00 | 145.00 |
| Paycheck | 12/16/2016 | E-pay | | United States Treas... | Direct Deposit | SunTrust | | 145.00 | -145.00 | 0.00 |
| Paycheck | 12/27/2016 | DD1029 | | United States Treas... | 47-2782393 Q... | SunTrust | 231.00 | | 231.00 | 231.00 |
| Paycheck | 12/30/2016 | DD1030 | | Brittany M Young | Direct Deposit | SunTrust | | 231.00 | -231.00 | 0.00 |
| Paycheck | 01/10/2017 | E-pay | | United States Treas... | 47-2782393 | SunTrust | 229.00 | | 229.00 | 229.00 |
| Paycheck | 01/13/2017 | DD1031 | | Brittany M Young | Direct Deposit | SunTrust | | 229.00 | -229.00 | 0.00 |
| Paycheck | 01/13/2017 | DD1031 | | Brittany M Young | Direct Deposit | SunTrust | 1,979.00 | | 1,979.00 | 1,979.00 |
| Paycheck | 01/25/2017 | DD1032 | | Brittany M Young | 47-2782393 Q... | SunTrust | | 1,979.00 | -1,979.00 | 0.00 |
| Paycheck | 01/31/2017 | DD1032 | | Brittany M Young | Direct Deposit | SunTrust | | 229.00 | -229.00 | 229.00 |
| Liability Check | 01/31/2017 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | 1,750.00 | | -1,750.00 | 1,750.00 |
| Liability Check | 02/11/2017 | E-pay | | United States Treas... | | SunTrust | 1,879.00 | 1,750.00 | 1,879.00 | 1,879.00 |
| Paycheck | 02/15/2017 | E-pay | | Michael W Decker | | SunTrust | | 229.00 | -1,879.00 | 1,650.00 |
| Liability Check | 02/15/2017 | DD1033 | | Brittany M Young | Direct Deposit | SunTrust | | 1,650.00 | -229.00 | 0.00 |
| Liability Check | 02/19/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 229.00 | 229.00 | 229.00 | 229.00 |
| Liability Check | 02/28/2017 | DD1034 | | United States Treas... | 47-2782393 Q... | SunTrust | 394.00 | | 394.00 | 394.00 |
| Liability Check | 03/10/2017 | E-pay | | Brittany M Young | 47-2782393 Q... | SunTrust | 229.00 | 229.00 | -229.00 | 0.00 |
| Liability Check | 03/15/2017 | DD1035 | | Brittany M Young | Direct Deposit | SunTrust | | 229.00 | -229.00 | 229.00 |
| Paycheck | 03/15/2017 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | 165.00 | 165.00 | -165.00 | 165.00 |
| Paycheck | 03/15/2017 | DD1036 | | Michael W Decker | Direct Deposit | SunTrust | 229.00 | 229.00 | 229.00 | 229.00 |
| Liability Check | 03/28/2017 | DD1037 | | United States Treas... | 47-2782393 Q... | SunTrust | 829.00 | 229.00 | 229.00 | 229.00 |
| Paycheck | 03/31/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 829.00 | 829.00 | 829.00 | 829.00 |
| Liability Check | 04/10/2017 | DD1037 | | Brittany M Young | Direct Deposit | SunTrust | | 600.00 | -229.00 | 829.00 |
| Paycheck | 04/10/2017 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | 829.00 | 600.00 | 829.00 | 600.00 |
| Liability Check | 04/14/2017 | DD1038 | | Michael W Decker | Direct Deposit | SunTrust | | 600.00 | -600.00 | 600.00 |
| Liability Check | 04/14/2017 | DD1039 | | Michael W Decker | 47-2782393 Q... | SunTrust | | 600.00 | -600.00 | 0.00 |
| Paycheck | 04/20/2017 | DD1040 | | Michael W Decker | 47-2782393 Q... | SunTrust | 1,911.25 | | -1,911.25 | -1,911.25 |
| Paycheck | 04/28/2017 | DD1041 | | Michael W Decker | Direct Deposit | SunTrust | 1,679.50 | 1,281.25 | 1,679.50 | 1,679.50 |
| Paycheck | 04/28/2017 | DD1040 | | Michael W Decker | Direct Deposit | SunTrust | | 1,450.50 | -1,450.50 | 1,450.50 |
| Paycheck | 05/05/2017 | DD1042 | | Michael W Decker | Direct Deposit | SunTrust | | 229.00 | -229.00 | 0.00 |
| Paycheck | 05/05/2017 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | 1,479.00 | 1,479.00 | 1,479.00 | 1,479.00 |
| Liability Check | 05/09/2017 | DD1043 | | United States Treas... | 47-2782393 Q... | SunTrust | | 1,250.00 | -1,479.00 | 1,250.00 |
| Liability Check | 05/02/2017 | DD1047 | | United States Treas... | 47-2782393 Q... | SunTrust | | 229.00 | 229.00 | 229.00 |
| Paycheck | 05/15/2017 | DD1043 | | Brittany M Young | Direct Deposit | SunTrust | 829.00 | 229.00 | 829.00 | 829.00 |
| Paycheck | 05/15/2017 | DD1044 | | Brittany M Young | Direct Deposit | SunTrust | | 600.00 | -229.00 | 600.00 |
| Liability Check | 05/25/2017 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | 1,729.00 | 1,729.00 | 1,729.00 | 1,729.00 |
| Paycheck | 05/31/2017 | DD1045 | | Michael W Decker | 47-2782393 Q... | SunTrust | | 1,250.00 | -1,250.00 | 1,250.00 |
| Paycheck | 05/31/2017 | DD1046 | | Michael W Decker | 47-2782393 Q... | SunTrust | | 229.00 | -229.00 | 600.00 |
| Paycheck | 06/12/2017 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | 229.00 | 229.00 | 229.00 | 229.00 |
| Liability Check | 06/13/2017 | DD1047 | | United States Treas... | Direct Deposit | SunTrust | | 600.00 | -600.00 | 600.00 |
| Paycheck | 06/15/2017 | DD1048 | | Michael W Decker | Direct Deposit | SunTrust | 1,729.00 | 1,729.00 | 1,729.00 | 1,729.00 |
| Paycheck | 06/26/2017 | E-pay | | United States Treas... | Direct Deposit | SunTrust | | 229.00 | -229.00 | 0.00 |
| Paycheck | 06/30/2017 | DD1049 | | Brittany M Young | Direct Deposit | SunTrust | | 229.00 | -229.00 | 229.00 |
| Liability Check | 06/30/2017 | DD1050 | | Michael W Decker | Direct Deposit | SunTrust | 229.00 | 229.00 | 229.00 | 229.00 |
| Paycheck | 07/09/2017 | E-pay | | United States Treas... | Direct Deposit | SunTrust | | 229.00 | -229.00 | 0.00 |
| Paycheck | 07/14/2017 | DD1051 | | Brittany M Young | Direct Deposit | SunTrust | 1,729.00 | 1,500.00 | 1,729.00 | 1,729.00 |
| Liability Check | 07/25/2017 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | | 229.00 | -229.00 | 1,500.00 |
| Paycheck | 07/31/2017 | 123 | | United States Treas... | 47-2782393 | SunTrust | 229.00 | 1,500.00 | 229.00 | 229.00 |
| Paycheck | 07/31/2017 | DD1052 | | Brittany M Young | Direct Deposit | SunTrust | | 229.00 | -229.00 | 0.00 |
| Paycheck | 07/31/2017 | DD1053 | | United States Treas... | 47-2782393 Q... | SunTrust | 18,440.00 | 18,440.00 | 18,440.00 | 18,440.00 |
| Liability Check | 08/02/2017 | E-pay | | Michael W Decker | 47-2782393 Q... | SunTrust | 1,729.00 | 1,500.00 | 1,729.00 | 1,729.00 |
| Paycheck | 08/15/2017 | DD1054 | | Brittany M Young | Direct Deposit | SunTrust | | 229.00 | -18,440.00 | 0.00 |
| Paycheck | 08/15/2017 | DD1055 | | Michael W Decker | Direct Deposit | SunTrust | | 1,500.00 | -1,729.00 | 1,729.00 |
| Liability Check | 08/17/2017 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | | 229.00 | -229.00 | 1,500.00 |
| Liability Check | 08/24/2017 | E-pay | | United States Treas... | Direct Deposit | SunTrust | | 1,500.00 | -1,500.00 | 0.00 |
| Liability Check | 08/31/2017 | DD1057 | | United States Treas... | Direct Deposit | SunTrust | | 229.00 | 229.00 | 1,729.00 |
| Paycheck | 08/31/2017 | DD1058 | | Michael W Decker | Direct Deposit | SunTrust | | 1,500.00 | -1,500.00 | 1,500.00 |
| Liability Check | 09/09/2017 | E-pay | | United States Treas... | Direct Deposit | SunTrust | 229.00 | | -229.00 | 229.00 |

0178

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
### General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|-----------------|---------|
| Paycheck | 09/15/2017 | DD1059 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 09/15/2017 | DD1060 | | Michael W Decker | Direct Deposit | SunTrust | | 229.00 | 229.00 | 229.00 |
| Liability Check | 09/26/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 500.00 | | 500.00 | 729.00 |
| Liability Check | 09/26/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 229.00 | | 500.00 | 500.00 |
| Paycheck | 09/29/2017 | DD1061 | | Brittany M Young | Direct Deposit | SunTrust | | | 0.00 | 0.00 |
| Paycheck | 09/30/2017 | 128 | | Michael W Decker | Direct Deposit | SunTrust | 229.00 | | 229.00 | 229.00 |
| Liability Check | 10/09/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 229.00 | | 229.00 | 229.00 |
| Paycheck | 10/13/2017 | DD1063 | | Brittany M Young | Direct Deposit | SunTrust | | 229.00 | 229.00 | 0.00 |
| Paycheck | 10/13/2017 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | 229.00 | | 229.00 | 229.00 |
| Liability Check | 10/24/2017 | DD1064 | | United States Treas... | 47-2782393 Q... | SunTrust | | 229.00 | 229.00 | 0.00 |
| Liability Check | 10/31/2017 | DD1065 | | Brittany M Young | Direct Deposit | SunTrust | 229.00 | | 229.00 | 229.00 |
| Liability Check | 11/13/2017 | E-pay | | United States Treas... | Direct Deposit | SunTrust | | | 0.00 | 0.00 |
| Liability Check | 11/13/2017 | DD1065 | | Brother Depot | Direct Deposit | SunTrust | 721.75 | | 721.75 | 721.75 |
| Paycheck | 11/15/2017 | E-pay | | Michael W Young | Direct Deposit | SunTrust | | 229.00 | 492.75 | 492.75 |
| Paycheck | 11/28/2017 | E-pay | | Michael W Decker | 47-2782393 Q... | SunTrust | 492.75 | | 492.75 | 229.00 |
| Paycheck | 11/30/2017 | DD1066 | | Brittany M Young | Direct Deposit | SunTrust | 229.00 | | 229.00 | 460.06 |
| Liability Check | 11/30/2017 | DD1067 | | Brittany M Young | 47-2782393 Q... | SunTrust | 229.00 | | 229.00 | 689.06 |
| Liability Check | 12/13/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 460.06 | | 460.06 | 460.06 |
| Paycheck | 12/15/2017 | E-pay | | Brittany M Young | 47-2782393 Q... | SunTrust | | 229.00 | 229.00 | 460.06 |
| Liability Check | 12/26/2017 | 0132 | | Michael W Decker | Direct Deposit | SunTrust | | 460.06 | 460.06 | 0.00 |
| Liability Check | 12/27/2017 | DD1068 | | Brittany M Young | Direct Deposit | SunTrust | | 229.00 | 229.00 | 229.00 |
| Paycheck | 12/29/2017 | 0132 | | Michael W Decker | Direct Deposit | SunTrust | | 460.06 | 460.06 | 460.06 |
| Paycheck | 12/31/2017 | | | | | | | | | |
| **Total Federal WH** | | | | | | | **67,539.56** | **67,539.56** | | **0.00** |

**FUTA**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|-----------------|---------|
| Paycheck | 01/15/2016 | DD1006 | | Brittany M Young | Direct Deposit | SunTrust | | 10.00 | -10.00 | -10.00 |
| Paycheck | 01/15/2016 | DD1007 | | Michael W Decker | Direct Deposit | SunTrust | | 30.00 | -30.00 | -40.00 |
| Paycheck | 01/29/2016 | DD1008 | | Brittany M Young | Direct Deposit | SunTrust | | 10.00 | -10.00 | -50.00 |
| Paycheck | 01/29/2016 | DD1009 | | Michael W Decker | Direct Deposit | SunTrust | | 12.00 | -12.00 | -62.00 |
| Paycheck | 02/12/2016 | DD1010 | | Brittany M Young | Direct Deposit | SunTrust | | 10.00 | -10.00 | -72.00 |
| Paycheck | 02/29/2016 | DD1011 | | Michael W Decker | Direct Deposit | SunTrust | | 10.00 | -10.00 | -82.00 |
| Liability Check | 02/29/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | | 2.00 | -2.00 | -84.00 |
| Liability Check | 03/15/2016 | DD1012 | | Brittany M Young | Direct Deposit | SunTrust | 84.00 | | 84.00 | 0.00 |
| Paycheck | 03/25/2016 | E-pay | | Brittany M Young | 47-2782393 Q... | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 03/31/2016 | DD1011 | | United States Treas... | 47-2782393 Q... | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 03/31/2016 | DD1012 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 04/15/2016 | DD1013 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 04/15/2016 | DD1014 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 04/28/2016 | | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 04/29/2016 | | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 05/13/2016 | DD1014 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 05/13/2016 | DD1015 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 05/31/2016 | DD1015 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 05/31/2016 | DD1016 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 06/15/2016 | DD1016 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 06/15/2016 | E-pay | | Michael W Decker | 47-2782393 Q... | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 06/15/2016 | DD1011 | | United States Treas... | 47-2782393 Q... | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 06/30/2016 | DD1017 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 06/30/2016 | DD1017 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 07/15/2016 | DD1018 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 07/15/2016 | DD1019 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 07/29/2016 | DD1019 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 07/29/2016 | | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 08/15/2016 | DD1020 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 08/15/2016 | DD1021 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 08/31/2016 | DD1021 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 08/31/2016 | DD1020 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 09/15/2016 | DD1022 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 09/15/2016 | | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |

0179

7:20 AM
10/25/18
Cash Basis

# Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 09/30/2016 | DD1023 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 09/30/2016 | DD1023 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 10/14/2016 | DD1024 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 10/31/2016 | DD1025 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 11/15/2016 | DD1026 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 11/15/2016 | DD1026 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 11/15/2016 | DD1027 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 11/30/2016 | DD1027 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 12/15/2016 | DD1028 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 12/15/2016 | DD1029 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 12/30/2016 | DD1030 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 01/13/2017 | DD1031 | | Brittany M Young | | SunTrust | 0.00 | 10.88 | -10.88 | -10.88 |
| Paycheck | 01/13/2017 | DD1032 | | Brittany M Young | | SunTrust | | 10.87 | -10.87 | -21.75 |
| Paycheck | 01/31/2017 | DD1032 | | Michael W Decker | | SunTrust | | 42.00 | -42.00 | -63.75 |
| Paycheck | 02/15/2017 | DD1033 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | 10.88 | -10.88 | -74.63 |
| Liability Check | 02/15/2017 | | | United States Treas… | | SunTrust | | | | -74.63 |
| Paycheck | 02/28/2017 | DD1034 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | -74.63 |
| Paycheck | 03/15/2017 | DD1035 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | -74.63 |
| Paycheck | 03/15/2017 | DD1036 | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | -74.63 |
| Paycheck | 03/28/2017 | E-pay | | | | SunTrust | 84.00 | | 84.00 | 9.37 |
| Paycheck | 03/31/2017 | DD1037 | | Brittany M Young | | SunTrust | 0.00 | 9.37 | -9.37 | 0.00 |
| Paycheck | 04/14/2017 | DD1038 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 04/14/2017 | DD1039 | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 04/28/2017 | DD1040 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 04/28/2017 | DD1041 | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 05/05/2017 | DD1042 | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 05/05/2017 | DD1043 | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 05/15/2017 | DD1043 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 05/15/2017 | DD1044 | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 05/31/2017 | DD1045 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 05/31/2017 | DD1046 | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 06/15/2017 | DD1047 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 06/15/2017 | DD1048 | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 06/30/2017 | DD1049 | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 06/30/2017 | DD1050 | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 07/14/2017 | DD1051 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 07/14/2017 | DD1052 | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 07/31/2017 | DD1052 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 07/31/2017 | DD1053 | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 08/15/2017 | DD1054 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 08/15/2017 | DD1055 | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 08/15/2017 | 123 | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 08/31/2017 | DD1057 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 08/31/2017 | DD1058 | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 09/15/2017 | DD1059 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 09/15/2017 | DD1060 | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 09/29/2017 | DD1061 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 09/30/2017 | 128 | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 10/13/2017 | DD1063 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 10/31/2017 | DD1064 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 11/15/2017 | DD1065 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 11/15/2017 | DD1066 | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 11/30/2017 | DD1067 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 12/15/2017 | DD1067 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 12/15/2017 | DD1068 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 12/29/2017 | 0132 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 12/31/2017 | | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| **Total FUTA** | | | | | | | **168.00** | **168.00** | **0.00** | **0.00** |

0180

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
### General Ledger
As of December 31, 2017

**Medicare WH**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Liability Check | 01/13/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 193.34 | | 193.34 | 0.00 |
| Paycheck | 01/15/2016 | DD1006 | | Brittany M Young | Direct Deposit | SunTrust | | 48.34 | -48.34 | 193.34 |
| Liability Check | 01/15/2016 | | | Michael W Decker | | SunTrust | | 145.00 | -145.00 | 145.00 |
| Liability Check | 01/27/2016 | E-pay | | United States Treas... | | SunTrust | 193.32 | | 193.32 | 0.00 |
| Paycheck | 01/29/2016 | DD1007 | | Brittany M Young | | SunTrust | | 48.32 | -48.32 | 193.32 |
| Liability Check | 01/29/2016 | | | Michael W Decker | | SunTrust | | 145.00 | -145.00 | 145.00 |
| Paycheck | 02/09/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 48.32 | | 48.32 | 0.00 |
| Liability Check | 02/12/2016 | DD1008 | | United States Treas... | Direct Deposit | SunTrust | 48.34 | | 48.34 | 48.34 |
| Liability Check | 02/24/2016 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | | 48.34 | -48.34 | 0.00 |
| Liability Check | 02/24/2016 | DD1009 | | United States Treas... | | SunTrust | 193.34 | | 193.34 | 193.34 |
| Liability Check | 02/29/2016 | | | Brittany M Young | | SunTrust | | 145.00 | -145.00 | 145.00 |
| Paycheck | 02/29/2016 | | | Michael W Decker | | SunTrust | | 145.00 | -145.00 | 0.00 |
| Liability Check | 03/08/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 48.32 | | 48.32 | 48.32 |
| Liability Check | 03/15/2016 | DD1010 | | Brittany M Young | Direct Deposit | SunTrust | | 48.32 | -48.32 | 0.00 |
| Paycheck | 03/15/2016 | DD1011 | | Brittany M Young | Direct Deposit | SunTrust | | 48.34 | -48.34 | -48.34 |
| Liability Check | 03/17/2016 | | | Michael W Decker | | SunTrust | | 145.00 | -145.00 | -193.34 |
| Paycheck | 03/31/2016 | | | Michael W Decker | | SunTrust | 193.34 | | 193.34 | 0.00 |
| Liability Check | 03/31/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 193.34 | | 193.34 | 193.34 |
| Liability Check | 04/15/2016 | DD1013 | | Brittany M Young | Direct Deposit | SunTrust | | 48.34 | -48.34 | 145.00 |
| Paycheck | 04/15/2016 | DD1012 | | Brittany M Young | Direct Deposit | SunTrust | | 145.00 | -145.00 | 0.00 |
| Liability Check | 04/20/2016 | E-pay | | Michael W Decker | | SunTrust | 48.32 | | 48.32 | 48.32 |
| Paycheck | 04/29/2016 | DD1013 | | Brittany M Young | 47-2782393 Q... | SunTrust | | 48.32 | -48.32 | 0.00 |
| Liability Check | 05/11/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 265.84 | | 265.84 | 265.84 |
| Liability Check | 05/13/2016 | DD1014 | | Brittany M Young | Direct Deposit | SunTrust | | 48.34 | -48.34 | 217.50 |
| Paycheck | 05/13/2016 | | | Michael W Decker | | SunTrust | | 217.50 | -217.50 | 0.00 |
| Liability Check | 05/25/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 193.34 | | 193.34 | 193.34 |
| Paycheck | 05/31/2016 | DD1015 | | Brittany M Young | Direct Deposit | SunTrust | | 48.34 | -48.34 | 145.00 |
| Liability Check | 05/31/2016 | | | Michael W Decker | | SunTrust | | 145.00 | -145.00 | 0.00 |
| Paycheck | 06/13/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 193.32 | | 193.32 | 193.32 |
| Liability Check | 06/15/2016 | DD1016 | | Brittany M Young | Direct Deposit | SunTrust | | 48.32 | -48.32 | 145.00 |
| Liability Check | 06/15/2016 | | | Michael W Decker | | SunTrust | | 145.00 | -145.00 | 0.00 |
| Liability Check | 09/27/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 265.84 | | 265.84 | 265.84 |
| Paycheck | 08/30/2016 | DD1017 | | Brittany M Young | Direct Deposit | SunTrust | | 48.34 | -48.34 | 217.50 |
| Liability Check | 06/30/2016 | | | Michael W Decker | | SunTrust | | 217.50 | -217.50 | 0.00 |
| Paycheck | 07/15/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 48.34 | -48.34 | -48.34 |
| Liability Check | 07/15/2016 | DD1018 | | Brittany M Young | | SunTrust | | 145.00 | -145.00 | -193.34 |
| Liability Check | 07/20/2016 | | | United States Treas... | Direct Deposit | SunTrust | 193.34 | | 193.34 | 0.00 |
| Paycheck | 07/25/2016 | DD1019 | | United States Treas... | 47-2782393 | SunTrust | 265.82 | | 265.82 | 265.82 |
| Liability Check | 07/29/2016 | | | Brittany M Young | Direct Deposit | SunTrust | | 48.32 | -48.32 | 217.50 |
| Paycheck | 07/29/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 217.50 | -217.50 | 0.00 |
| Paycheck | 08/10/2016 | DD1020 | | United States Treas... | 47-2782393 Q... | SunTrust | 120.84 | | 120.84 | 120.84 |
| Liability Check | 08/15/2016 | | | Brittany M Young | Direct Deposit | SunTrust | | 48.34 | -48.34 | 72.50 |
| Paycheck | 08/15/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 72.50 | -72.50 | 0.00 |
| Liability Check | 08/25/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 193.34 | | 193.34 | 193.34 |
| Paycheck | 09/28/2016 | DD1021 | | Brittany M Young | Direct Deposit | SunTrust | | 48.34 | -48.34 | 145.00 |
| Liability Check | 08/31/2016 | | | Michael W Decker | | SunTrust | | 145.00 | -145.00 | 0.00 |
| Liability Check | 09/30/2016 | DD1023 | | Brittany M Young | 47-2782393 Q... | SunTrust | 193.34 | | 193.34 | 193.34 |
| Paycheck | 09/15/2016 | DD1022 | | Brittany M Young | Direct Deposit | SunTrust | 193.32 | | 193.32 | 193.32 |
| Paycheck | 09/15/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 48.32 | -48.32 | 145.00 |
| Liability Check | 09/28/2016 | DD1023 | | Brittany M Young | 47-2782393 Q... | SunTrust | 193.34 | | 193.34 | 0.00 |
| Paycheck | 09/30/2016 | | | United States Treas... | Direct Deposit | SunTrust | | 145.00 | -145.00 | 145.00 |
| Liability Check | 10/09/2016 | E-pay | | United States Treas... | Direct Deposit | SunTrust | | 48.34 | -48.34 | 193.32 |
| Liability Check | 10/14/2016 | DD1024 | | Brittany M Young | | SunTrust | 48.34 | | 48.34 | 145.00 |
| Paycheck | 10/25/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 48.34 | | 48.34 | 48.34 |
| Liability Check | 10/31/2016 | DD1025 | | Brittany M Young | Direct Deposit | SunTrust | 48.32 | | 48.32 | 0.00 |

0181