7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
### General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|-----------------|---------|
| Liability Check | 11/09/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 342.58 | | 342.58 | 342.58 |
| Paycheck | 11/15/2016 | DD1026 | | Brittany M Young | Direct Deposit | SunTrust | | 52.58 | -52.58 | 290.00 |
| Paycheck | 11/15/2016 | 5033 | | Michael W Decker | | SunTrust | | 290.00 | -290.00 | 0.00 |
| Paycheck | 11/28/2016 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | 52.56 | | 52.56 | 52.56 |
| Liability Check | 12/11/2016 | DD1027 | | United States Treas... | 47-2782393 Q... | SunTrust | | 52.56 | -52.56 | 0.00 |
| Paycheck | 11/20/2016 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | 52.56 | | 52.56 | 52.56 |
| Liability Check | 11/30/2016 | DD1027 | | United States Treas... | 47-2782393 Q... | SunTrust | | 52.56 | -52.56 | 0.00 |
| Paycheck | 12/11/2016 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | 36.24 | | 36.24 | 36.24 |
| Paycheck | 12/14/2016 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | | 36.24 | -36.24 | 0.00 |
| Paycheck | 12/15/2016 | DD1028 | | Brittany M Young | Direct Deposit | SunTrust | | 88.80 | 88.80 | 88.80 |
| Liability Check | 12/16/2016 | DD1029 | | United States Treas... | 47-2782393 Q... | SunTrust | 52.56 | | 52.56 | 52.56 |
| Paycheck | 12/27/2016 | DD1030 | | Brittany M Young | Direct Deposit | SunTrust | | 52.56 | -52.56 | 0.00 |
| Liability Check | 12/30/2016 | DD1030 | | United States Treas... | 47-2782393 Q... | SunTrust | 52.56 | | 52.56 | 52.56 |
| Paycheck | 01/10/2017 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | | 52.56 | -52.56 | 0.00 |
| Liability Check | 01/11/2017 | DD1031 | | United States Treas... | 47-2782393 Q... | SunTrust | 415.06 | | 415.06 | 415.06 |
| Liability Check | 01/13/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | | 415.06 | 415.06 | 0.00 |
| Paycheck | 01/25/2017 | E-pay | | Brittany M Young | Direct Deposit • | SunTrust | 52.56 | | -52.56 | 362.50 |
| Liability Check | 01/31/2017 | DD1032 | | United States Treas... | Direct Deposit | SunTrust | 270.06 | 362.50 | -362.50 | 0.00 |
| Liability Check | 01/31/2017 | E-pay | | Michael W Decker | SunTrust | SunTrust | | | 270.00 | 270.00 |
| Liability Check | 02/11/2017 | DD1033 | | Brittany M Young | SunTrust | SunTrust | | 217.50 | 217.50 | 217.50 |
| Paycheck | 02/15/2017 | E-pay | | Michael W Decker | SunTrust | SunTrust | | | -217.50 | 0.00 |
| Liability Check | 02/15/2017 | E-pay | | United States Treas... | SunTrust | SunTrust | 52.56 | 52.56 | 52.58 | 52.58 |
| Paycheck | 02/19/2017 | DD1034 | | United States Treas... | Direct Deposit | SunTrust | 52.58 | 52.58 | -52.58 | 0.00 |
| Paycheck | 02/28/2017 | DD1035 | | Brittany M Young | Direct Deposit | SunTrust | 74.32 | 21.76 | 74.32 | 74.32 |
| Liability Check | 03/10/2017 | DD1036 | | Michael W Decker | Direct Deposit | SunTrust | | 21.76 | -21.76 | 21.76 |
| Paycheck | 03/15/2017 | E-pay | | United States Treas... | Direct Deposit | SunTrust | 52.56 | 52.56 | -52.56 | 52.56 |
| Liability Check | 03/15/2017 | DD1037 | | United States Treas... | 47-2782393 Q... | SunTrust | | 52.56 | 110.56 | 110.56 |
| Paycheck | 03/28/2017 | DD1038 | | Brittany M Young | 47-2782393 Q... | SunTrust | 110.56 | | -52.56 | 58.00 |
| Paycheck | 03/31/2017 | DD1039 | | Michael W Decker | 47-2782393 Q... | SunTrust | | 58.00 | -58.00 | 110.56 |
| Liability Check | 04/10/2017 | E-pay | | Brittany M Young | 47-2782393 Q... | SunTrust | 110.56 | 52.56 | 110.56 | 52.56 |
| Paycheck | 04/14/2017 | DD1040 | | Michael W Decker | Direct Deposit | SunTrust | | 58.00 | -52.56 | 58.00 |
| Liability Check | 04/14/2017 | DD1041 | | Brittany M Young | Direct Deposit | SunTrust | | 58.00 | -58.00 | 0.00 |
| Liability Check | 04/20/2017 | DD1040 | | Michael W Decker | 47-2782393 Q... | SunTrust | 110.56 | 110.56 | 110.56 | 110.56 |
| Paycheck | 04/28/2017 | DD1040 | | Brittany M Young | Direct Deposit | SunTrust | | 52.56 | -52.56 | 58.00 |
| Paycheck | 04/28/2017 | DD1041 | | Michael W Decker | Direct Deposit | SunTrust | | 58.00 | -58.00 | 0.00 |
| Paycheck | 05/05/2017 | DD1042 | | Michael W Decker | Direct Deposit | SunTrust | | 101.50 | -101.50 | -101.50 |
| Liability Check | 05/05/2017 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | 281.00 | 159.50 | -159.50 | -281.00 |
| Paycheck | 05/08/2017 | E-pay | | United States Treas... | Direct Deposit | SunTrust | 197.56 | | 281.00 | 0.00 |
| Liability Check | 05/10/2017 | DD1043 | | United States Treas... | Direct Deposit | SunTrust | | 52.56 | -52.56 | 197.56 |
| Paycheck | 05/15/2017 | DD1044 | | Brittany M Young | Direct Deposit | SunTrust | | 145.00 | -145.00 | 145.00 |
| Liability Check | 05/15/2017 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | 197.56 | 145.00 | -145.00 | 0.00 |
| Paycheck | 05/25/2017 | E-pay | | United States Treas... | Direct Deposit | SunTrust | | 52.56 | 197.56 | 197.56 |
| Liability Check | 05/31/2017 | DD1045 | | Brittany M Young | 47-2782393 Q... | SunTrust | 197.56 | 52.56 | -52.56 | 145.00 |
| Paycheck | 05/31/2017 | DD1046 | | Michael W Decker | Direct Deposit | SunTrust | | 145.00 | 110.56 | 145.00 |
| Liability Check | 06/13/2017 | DD1047 | | Brittany M Young | Direct Deposit | SunTrust | 197.56 | 110.56 | -52.56 | 110.56 |
| Paycheck | 06/15/2017 | DD1047 | | Michael W Decker | Direct Deposit | SunTrust | 110.56 | 58.00 | -58.00 | 58.00 |
| Paycheck | 06/15/2017 | DD1048 | | United States Treas... | Direct Deposit | SunTrust | | 58.00 | 58.00 | 0.00 |
| Liability Check | 06/15/2017 | DD1048 | | Michael W Decker | 47-2782393 Q... | SunTrust | 197.58 | | 197.58 | 197.58 |
| Paycheck | 08/25/2017 | DD1049 | | Brittany M Young | Direct Deposit | SunTrust | | 52.58 | -52.58 | 145.00 |
| Paycheck | 05/30/2017 | DD1050 | | United States Treas... | Direct Deposit | SunTrust | | 145.00 | -145.00 | 0.00 |
| Liability Check | 06/02/2017 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | | 52.56 | -52.56 | 52.56 |
| Paycheck | 07/06/2017 | DD1050 | | United States Treas... | 47-2782393 Q... | SunTrust | 52.56 | 52.56 | -52.56 | 0.00 |
| Liability Check | 07/14/2017 | DD1051 | | Brittany M Young | Direct Deposit | SunTrust | 52.56 | 197.56 | 197.56 | 197.56 |
| Liability Check | 07/25/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 197.56 | 145.00 | -145.00 | 0.00 |
| Paycheck | 07/31/2017 | DD1052 | | Michael W Decker | Direct Deposit | SunTrust | | 197.56 | 197.56 | 197.55 |
| Liability Check | 07/31/2017 | DD1047 | | Brittany M Young | 47-2782393 Q... | SunTrust | 197.56 | 52.56 | -52.56 | 145.00 |
| Paycheck | 08/10/2017 | E-pay | | United States Treas... | Direct Deposit | SunTrust | 197.55 | 145.00 | -145.00 | 0.00 |
| Paycheck | 08/15/2017 | DD1053 | | Brittany M Young | Direct Deposit | SunTrust | | 52.56 | 197.55 | 197.55 |
| Liability Check | 08/15/2017 | DD1055 | | Michael W Decker | Direct Deposit | SunTrust | 197.56 | 145.00 | -145.00 | 0.00 |
| Paycheck | 08/15/2017 | 123 | | Michael W Decker | Direct Deposit | SunTrust | | 1,160.00 | -1,160.00 | -1,160.00 |

0182

7:20 AM
10/25/18
Cash Basis

**Winchester Accounting and Consulting, Inc.**
**General Ledger**
**As of December 31, 2017**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Liability Check | 08/17/2017 | E-pay | | United States Treas. | 47-2782393 Q... | SunTrust | 1,180.00 | | -1,180.00 | 0.00 |
| Paycheck | 08/24/2017 | DD1057 | | Brittany M Young | Direct Deposit | SunTrust | 197.56 | | -197.56 | 197.56 |
| Paycheck | 08/31/2017 | DD1057 | | Michael W Decker | Direct Deposit | SunTrust | | 52.56 | -52.56 | 145.00 |
| Paycheck | 08/31/2017 | DD1058 | | Michael W Decker | Direct Deposit | SunTrust | | 145.00 | -145.00 | 0.00 |
| Liability Check | 09/09/2017 | E-pay | | United States Treas. | 47-2782393 Q... | SunTrust | 117.80 | | 117.80 | 117.80 |
| Paycheck | 09/15/2017 | DD1059 | | Brittany M Young | Direct Deposit | SunTrust | | 65.24 | -65.24 | 52.56 |
| Paycheck | 09/15/2017 | DD1060 | | Michael W Decker | Direct Deposit | SunTrust | 52.56 | | 52.56 | 52.56 |
| Liability Check | 09/26/2017 | E-pay | | United States Treas. | 47-2782393 Q... | SunTrust | 52.56 | | 52.56 | 52.56 |
| Paycheck | 09/26/2017 | DD1061 | | Brittany M Young | Direct Deposit | SunTrust | 1,609.50 | | -1,609.50 | 1,962.06 |
| Liability Check | 09/29/2017 | 128 | | Michael W Decker | Direct Deposit | SunTrust | | 1,609.50 | 1,609.50 | 1,609.50 |
| Paycheck | 09/29/2017 | E-pay | | United States Treas. | 47-2782393 Q... | SunTrust | 52.56 | | -52.56 | 52.56 |
| Paycheck | 09/30/2017 | DD1061 | | Brittany M Young | Direct Deposit | SunTrust | | 52.56 | -52.56 | 52.56 |
| Liability Check | 10/09/2017 | E-pay | | United States Treas. | 47-2782393 Q... | SunTrust | 52.56 | | 52.56 | 52.56 |
| Paycheck | 10/13/2017 | DD1063 | | Brittany M Young | Direct Deposit | SunTrust | 52.56 | | 52.56 | 52.56 |
| Paycheck | 10/13/2017 | DD1064 | | Michael W Decker | Direct Deposit | SunTrust | 67.06 | | 67.06 | 67.06 |
| Liability Check | 10/24/2017 | E-pay | | United States Treas. | 47-2782393 Q... | SunTrust | | 52.56 | -52.56 | 52.56 |
| Paycheck | 10/31/2017 | DD1065 | | Brittany M Young | Direct Deposit | SunTrust | | 52.56 | -52.56 | 52.56 |
| Paycheck | 10/31/2017 | DD1066 | | Michael W Decker | Direct Deposit | SunTrust | 14.50 | | 14.50 | 14.50 |
| Liability Check | 11/13/2017 | E-pay | | United States Treas. | 47-2782393 Q... | SunTrust | 52.56 | | 52.56 | 52.56 |
| Paycheck | 11/15/2017 | DD1067 | | Brittany M Young | Direct Deposit | SunTrust | 52.56 | | 52.56 | 52.56 |
| Paycheck | 11/28/2017 | E-pay | | United States Treas. | 47-2782393 Q... | SunTrust | 79.88 | | 79.88 | 132.44 |
| Paycheck | 11/30/2017 | DD1068 | | Brittany M Young | Direct Deposit | SunTrust | 79.88 | | 79.88 | 79.88 |
| Paycheck | 12/31/2017 | 0132 | | Michael W Decker | Direct Deposit | SunTrust | | | | 0.00 |
| **Total Medicare WH** | | | | | | | **9,920.54** | **9,920.54** | | |
| **Social Security WH** | | | | | | | | | | |
| Liability Check | 01/13/2016 | E-pay | | United States Treas. | Direct Deposit | SunTrust | 826.66 | | 826.66 | 826.66 |
| Liability Check | 01/15/2016 | DD1006 | | Brittany M Young | Direct Deposit | SunTrust | | 206.66 | -206.66 | 620.00 |
| Liability Check | 01/15/2016 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | | 620.00 | -620.00 | 0.00 |
| Liability Check | 01/27/2016 | E-pay | | United States Treas. | Direct Deposit | SunTrust | 826.68 | | 826.68 | 826.68 |
| Liability Check | 01/29/2016 | DD1007 | | Brittany M Young | Direct Deposit | SunTrust | | 206.68 | -206.68 | 620.00 |
| Liability Check | 01/29/2016 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | | 620.00 | -620.00 | 0.00 |
| Liability Check | 02/09/2016 | DD1008 | | United States Treas. | Direct Deposit | SunTrust | 206.66 | | 206.66 | 206.66 |
| Liability Check | 02/12/2016 | DD1008 | | Brittany M Young | Direct Deposit | SunTrust | 826.66 | | 826.66 | 826.66 |
| Liability Check | 02/24/2016 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | | 206.66 | -206.66 | 620.00 |
| Liability Check | 02/29/2016 | DD1009 | | Brittany M Young | Direct Deposit | SunTrust | | 620.00 | -620.00 | 0.00 |
| Liability Check | 03/09/2016 | DD1010 | | Michael W Decker | Direct Deposit | SunTrust | 206.68 | | 206.68 | 206.68 |
| Liability Check | 03/15/2016 | DD1010 | | Brittany M Young | Direct Deposit | SunTrust | | 206.68 | -206.68 | -826.66 |
| Liability Check | 03/31/2016 | DD1011 | | Michael W Decker | Direct Deposit | SunTrust | | 826.66 | -826.66 | 0.00 |
| Liability Check | 04/10/2016 | E-pay | | United States Treas. | Direct Deposit | SunTrust | 826.66 | | 826.66 | 826.66 |
| Liability Check | 04/15/2016 | DD1012 | | Brittany M Young | Direct Deposit | SunTrust | 826.66 | | 826.66 | 826.66 |
| Liability Check | 04/20/2016 | DD1013 | | United States Treas. | Direct Deposit | SunTrust | 206.68 | | 206.68 | 206.68 |
| Paycheck | 04/29/2016 | DD1013 | | Brittany M Young | Direct Deposit | SunTrust | 206.68 | | 206.68 | 0.00 |
| Liability Check | 05/11/2016 | DD1014 | | United States Treas. | Direct Deposit | SunTrust | 1,136.66 | | 1,136.66 | 1,136.66 |
| Paycheck | 05/13/2016 | DD1014 | | Brittany M Young | Direct Deposit | SunTrust | | 206.66 | -206.66 | 930.00 |
| Liability Check | 05/13/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 930.00 | -930.00 | 0.00 |
| Paycheck | 05/25/2016 | E-pay | | United States Treas. | Direct Deposit | SunTrust | 826.68 | | 826.68 | 826.68 |
| Paycheck | 05/31/2016 | DD1015 | | Brittany M Young | Direct Deposit | SunTrust | | 206.68 | -206.68 | 620.00 |
| Paycheck | 05/31/2016 | DD1015 | | Michael W Decker | Direct Deposit | SunTrust | 826.68 | 620.00 | -620.00 | 620.00 |

0183

7:20 AM
10/25/18
Cash Basis

# Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Liability Check | 06/13/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 828.66 | | 828.66 | 828.66 |
| Paycheck | 06/15/2016 | DD1016 | | Brittany M Young | Direct Deposit | SunTrust | | 206.66 | -206.66 | 620.00 |
| Paycheck | 06/15/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 620.00 | -620.00 | 0.00 |
| Liability Check | 06/27/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 1,136.66 | | 1,136.66 | 1,136.66 |
| Paycheck | 06/30/2016 | DD1017 | | Brittany M Young | Direct Deposit | SunTrust | | 206.66 | -206.66 | 930.00 |
| Paycheck | 06/30/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 930.00 | -930.00 | 0.00 |
| Paycheck | 07/15/2016 | DD1018 | | Brittany M Young | Direct Deposit | SunTrust | | 620.00 | -620.00 | -620.00 |
| Paycheck | 07/15/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 828.66 | -828.66 | -828.66 |
| Liability Check | 07/20/2016 | E-pay | | United States Treas... | 47-2782393 | SunTrust | 828.66 | | 828.66 | 828.66 |
| Liability Check | 07/26/2016 | E-pay | | United States Treas... | 47-2782393 | SunTrust | 1,136.66 | | 1,136.66 | 1,136.66 |
| Paycheck | 07/29/2016 | DD1019 | | Brittany M Young | Direct Deposit | SunTrust | | 206.66 | -206.66 | 930.00 |
| Paycheck | 07/29/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 930.00 | -930.00 | 0.00 |
| Liability Check | 08/10/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 516.66 | | 516.66 | 516.66 |
| Paycheck | 08/15/2016 | DD1020 | | Brittany M Young | Direct Deposit | SunTrust | | 206.66 | -206.66 | 310.00 |
| Paycheck | 08/15/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 310.00 | -310.00 | 0.00 |
| Liability Check | 08/26/2016 | DD1021 | | United States Treas... | 47-2782393 Q... | SunTrust | 828.66 | | 828.66 | 828.66 |
| Paycheck | 08/31/2016 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | | 206.66 | -206.66 | 620.00 |
| Paycheck | 09/12/2016 | DD1022 | | Michael W Decker | Direct Deposit | SunTrust | | 620.00 | -620.00 | 0.00 |
| Liability Check | 09/15/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 828.66 | | 828.66 | 828.66 |
| Paycheck | 09/15/2016 | | | Brittany M Young | Direct Deposit | SunTrust | | 206.66 | -206.66 | 620.00 |
| Paycheck | 09/28/2016 | DD1023 | | Michael W Decker | Direct Deposit | SunTrust | | 620.00 | -620.00 | 0.00 |
| Liability Check | 09/30/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 828.66 | | 828.66 | 828.66 |
| Paycheck | 09/30/2016 | | | Brittany M Young | Direct Deposit | SunTrust | | 206.66 | -206.66 | 620.00 |
| Paycheck | 10/09/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 620.00 | -620.00 | 0.00 |
| Liability Check | 10/14/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 206.66 | | 206.66 | 206.66 |
| Paycheck | 10/25/2016 | DD1024 | | Brittany M Young | Direct Deposit | SunTrust | | 206.66 | -206.66 | 0.00 |
| Paycheck | 10/31/2016 | DD1025 | | Michael W Decker | Direct Deposit | SunTrust | | 620.00 | -620.00 | -620.00 |
| Liability Check | 11/09/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 1,464.76 | | 1,464.76 | 1,464.76 |
| Paycheck | 11/15/2016 | DD1026 | | Brittany M Young | Direct Deposit | SunTrust | | 224.76 | -224.76 | 1,240.00 |
| Paycheck | 11/15/2016 | 5031 | | Michael W Decker | Direct Deposit | SunTrust | | 1,240.00 | -1,240.00 | 0.00 |
| Liability Check | 11/28/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 224.74 | | 224.74 | 224.74 |
| Paycheck | 11/20/2016 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | | 224.74 | -224.74 | 0.00 |
| Liability Check | 12/11/2016 | DD1027 | | United States Treas... | 47-2782393 Q... | SunTrust | 224.76 | | 224.76 | 224.76 |
| Paycheck | 12/14/2016 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | | 224.76 | -224.76 | 0.00 |
| Liability Check | 12/15/2016 | DD1028 | | United States Treas... | 47-2782393 Q... | SunTrust | 155.00 | | 155.00 | 379.76 |
| Paycheck | 12/15/2016 | | | Brittany M Young | Direct Deposit | SunTrust | | 155.00 | -155.00 | 155.00 |
| Paycheck | 12/16/2016 | DD1028 | | Michael W Decker | Direct Deposit | SunTrust | | 224.76 | -224.76 | 155.00 |
| Liability Check | 12/16/2016 | DD1029 | | United States Treas... | 47-2782393 Q... | SunTrust | 155.00 | | 155.00 | 155.00 |
| Paycheck | 12/27/2016 | DD1030 | | Brittany M Young | Direct Deposit | SunTrust | | 224.74 | -224.74 | 224.74 |
| Liability Check | 12/20/2016 | | | Michael W Decker | Direct Deposit | SunTrust | 224.74 | | -224.74 | 0.00 |
| Paycheck | 01/10/2017 | DD1030 | | Brittany M Young | Direct Deposit | SunTrust | | 224.74 | -224.74 | 224.74 |
| Liability Check | 01/10/2017 | DD1031 | | United States Treas... | 47-2782393 Q... | SunTrust | 224.74 | | -224.74 | 0.00 |
| Liability Check | 01/23/2017 | DD1031 | | Brittany M Young | Direct Deposit | SunTrust | 224.76 | | 224.76 | 224.76 |
| Paycheck | 01/25/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | | 224.76 | -224.76 | 0.00 |
| Liability Check | 01/31/2017 | DD1032 | | Brittany M Young | Direct Deposit | SunTrust | 1,774.74 | | 1,774.74 | 1,774.74 |
| Paycheck | 01/31/2017 | | | Michael W Decker | Direct Deposit | SunTrust | | 224.74 | -224.74 | 1,550.00 |
| Liability Check | 02/11/2017 | | | United States Treas... | 47-2782393 Q... | SunTrust | 1,550.00 | | -1,550.00 | 0.00 |
| Paycheck | 02/15/2017 | DD1033 | | Brittany M Young | Direct Deposit | SunTrust | 1,154.76 | | 1,154.76 | 1,154.76 |
| Liability Check | 02/15/2017 | | | Michael W Decker | Direct Deposit | SunTrust | | 224.76 | -224.76 | 930.00 |
| Paycheck | 02/19/2017 | DD1034 | | United States Treas... | 47-2782393 Q... | SunTrust | 930.00 | | -930.00 | 0.00 |
| Liability Check | 02/28/2017 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | 224.74 | | 224.74 | 224.74 |
| Paycheck | 03/10/2017 | DD1034 | | United States Treas... | 47-2782393 Q... | SunTrust | | 224.74 | -224.74 | 0.00 |
| Paycheck | 03/15/2017 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | 317.76 | | 317.76 | 317.76 |
| Liability Check | 03/15/2017 | DD1035 | | United States Treas... | Direct Deposit | SunTrust | | 224.76 | -224.76 | 93.00 |
| Paycheck | 03/28/2017 | DD1036 | | Michael W Decker | Direct Deposit | SunTrust | | 93.00 | -93.00 | 0.00 |
| Liability Check | 03/28/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 224.74 | | 224.74 | 224.74 |
| Paycheck | 03/31/2017 | DD1037 | | Brittany M Young | Direct Deposit | SunTrust | | 224.74 | -224.74 | 0.00 |
| Liability Check | 04/10/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 472.76 | | 472.76 | 472.76 |
| Paycheck | 04/14/2017 | DD1038 | | Brittany M Young | Direct Deposit | SunTrust | | 224.76 | -224.76 | 248.00 |

0184

7:20 AM
10/25/18
Cash Basis

**Winchester Accounting and Consulting, Inc.**
**General Ledger**
**As of December 31, 2017**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|-----------------|---------|
| Paycheck | 04/14/2017 | DD1039 | | Michael W Decker | Direct Deposit | SunTrust | | 248.00 | -248.00 | 0.00 |
| Liability Check | 04/20/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 472.74 | | 472.74 | 472.74 |
| Paycheck | 04/28/2017 | DD1040 | | Brittany M Young | Direct Deposit | SunTrust | | 224.74 | -224.74 | 248.00 |
| Liability Check | 04/28/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | | 248.00 | -248.00 | 0.00 |
| Paycheck | 04/28/2017 | DD1041 | | Michael W Decker | Direct Deposit | SunTrust | | 434.00 | -434.00 | -434.00 |
| Paycheck | 05/05/2017 | DD1042 | | Brittany M Young | Direct Deposit | SunTrust | | 682.00 | -682.00 | -1,116.00 |
| Paycheck | 05/05/2017 | | | Michael W Decker | | SunTrust | 1,116.00 | | 1,116.00 | 844.76 |
| Liability Check | 05/08/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 844.76 | | 844.76 | 844.76 |
| Paycheck | 05/10/2017 | DD1043 | | Brittany M Young | Direct Deposit | SunTrust | | 224.76 | -224.76 | 620.00 |
| Paycheck | 05/10/2017 | DD1044 | | Michael W Decker | Direct Deposit | SunTrust | | 620.00 | -620.00 | 0.00 |
| Liability Check | 05/15/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 844.74 | | 844.74 | 844.74 |
| Liability Check | 05/25/2017 | DD1045 | | Brittany M Young | Direct Deposit | SunTrust | 844.74 | | 844.74 | 0.00 |
| Paycheck | 05/25/2017 | DD1046 | | Michael W Decker | Direct Deposit | SunTrust | | 620.00 | -620.00 | 620.00 |
| Paycheck | 05/31/2017 | DD1046 | | Michael W Decker | Direct Deposit | SunTrust | | 620.00 | -620.00 | 472.76 |
| Liability Check | 06/13/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 472.76 | | 472.76 | 472.76 |
| Paycheck | 06/15/2017 | DD1047 | | Brittany M Young | Direct Deposit | SunTrust | | 224.76 | -224.76 | 248.00 |
| Paycheck | 06/15/2017 | DD1048 | | Michael W Decker | Direct Deposit | SunTrust | | 248.00 | -248.00 | 0.00 |
| Paycheck | 06/26/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 844.74 | | 844.74 | 844.74 |
| Liability Check | 06/30/2017 | DD1049 | | Brittany M Young | Direct Deposit | SunTrust | | 224.74 | -224.74 | 620.00 |
| Paycheck | 06/30/2017 | DD1050 | | Michael W Decker | Direct Deposit | SunTrust | | 620.00 | -620.00 | 0.00 |
| Paycheck | 07/06/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | | 620.00 | -620.00 | 620.00 |
| Liability Check | 07/06/2017 | DD1055 | | United States Treas... | 47-2782393 Q... | SunTrust | 224.76 | | 224.76 | 224.76 |
| Paycheck | 07/14/2017 | DD1051 | | Michael W Decker | Direct Deposit | SunTrust | | 224.76 | -224.76 | 0.00 |
| Paycheck | 07/25/2017 | DD1051 | | United States Treas... | 47-2782393 Q... | SunTrust | 844.74 | | 844.74 | 844.74 |
| Liability Check | 07/31/2017 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | | 224.74 | -224.74 | 0.00 |
| Liability Check | 07/31/2017 | DD1052 | | Michael W Decker | Direct Deposit | SunTrust | | 620.00 | -620.00 | 620.00 |
| Paycheck | 07/31/2017 | DD1053 | | Michael W Decker | Direct Deposit | SunTrust | | 620.00 | -620.00 | 620.00 |
| Liability Check | 08/10/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 844.76 | | 844.76 | 844.76 |
| Paycheck | 08/15/2017 | DD1054 | | Michael W Decker | Direct Deposit | SunTrust | | 224.76 | -224.76 | 224.76 |
| Paycheck | 08/15/2017 | 123 | | Michael W Decker | Direct Deposit | SunTrust | 4,960.00 | | -4,960.00 | -4,960.00 |
| Liability Check | 08/17/2017 | DD1051 | | United States Treas... | 47-2782393 | SunTrust | | 4,960.00 | -4,960.00 | 0.00 |
| Liability Check | 08/24/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 844.74 | | 844.74 | 844.74 |
| Paycheck | 08/31/2017 | DD1057 | | Brittany M Young | Direct Deposit | SunTrust | | 224.74 | -224.74 | 620.00 |
| Paycheck | 08/31/2017 | DD1058 | | Michael W Decker | Direct Deposit | SunTrust | 844.76 | 620.00 | -620.00 | 620.00 |
| Liability Check | 09/09/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 503.76 | | 503.76 | 503.76 |
| Paycheck | 09/15/2017 | DD1059 | | Brittany M Young | Direct Deposit | SunTrust | | 224.76 | -224.76 | 279.00 |
| Paycheck | 09/15/2017 | DD1060 | | Michael W Decker | Direct Deposit | SunTrust | | 279.00 | -279.00 | 0.00 |
| Paycheck | 09/26/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 224.74 | | 224.74 | 224.74 |
| Liability Check | 09/26/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 2,814.80 | | 2,814.80 | 3,039.54 |
| Liability Check | 09/29/2017 | DD1061 | | United States Treas... | 47-2782393 Q... | SunTrust | | 224.74 | -224.74 | 2,814.80 |
| Paycheck | 09/30/2017 | 126 | | Michael W Decker | Direct Deposit | SunTrust | | 2,814.80 | -2,814.80 | 0.00 |
| Paycheck | 10/09/2017 | DD1063 | | Brittany M Young | Direct Deposit | SunTrust | | 224.76 | 224.76 | 224.76 |
| Liability Check | 10/13/2017 | DD1063 | | United States Treas... | 47-2782393 Q... | SunTrust | | 224.76 | -224.76 | 0.00 |
| Liability Check | 10/24/2017 | DD1064 | | Brittany M Young | Direct Deposit | SunTrust | | 224.74 | -224.74 | 224.74 |
| Paycheck | 10/31/2017 | DD1064 | | Brittany M Young | Direct Deposit | SunTrust | 224.76 | | 224.74 | 224.74 |
| Paycheck | 11/13/2017 | DD1065 | | United States Treas... | 47-2782393 Q... | SunTrust | 224.76 | | 224.76 | 224.76 |
| Paycheck | 11/15/2017 | DD1065 | | Brittany M Young | Direct Deposit | SunTrust | | 224.76 | -224.76 | 0.00 |
| Paycheck | 11/28/2017 | DD1066 | | Brittany M Young | Direct Deposit | SunTrust | 224.74 | | 224.74 | 224.74 |
| Paycheck | 11/20/2017 | | | Michael W Decker | Direct Deposit | SunTrust | | 0.00 | 0.00 | 224.74 |
| Liability Check | 12/13/2017 | DD1067 | | United States Treas... | 47-2782393 Q... | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 12/15/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 224.76 | 224.76 | 224.76 | 0.00 |
| Liability Check | 12/26/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 224.74 | | 224.74 | 224.74 |
| Paycheck | 12/27/2017 | DD1068 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 12/29/2017 | 0132 | | Brittany M Young | Direct Deposit | SunTrust | | 224.74 | -224.74 | 224.74 |
| Paycheck | 12/31/2017 | | | Michael W Decker | Direct Deposit | SunTrust | | | 0.00 | 0.00 |
| **Total Social Security WH** | | | | | | | **37,948.14** | **37,948.14** | **0.00** | **0.00** |

0185

7:20 AM
10/25/18
Cash Basis

**Winchester Accounting and Consulting, Inc.**
**General Ledger**
**As of December 31, 2017**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| SUTA | | | | | | | | | | 0.00 |
| Paycheck | 01/15/2016 | DD-006 | | Brittany M Young | Direct Deposit | SunTrust | | 42.83 | -42.83 | -42.83 |
| Paycheck | 01/15/2016 | DD-007 | | Michael W Decker | Direct Deposit | SunTrust | | 128.50 | -128.50 | -171.33 |
| Paycheck | 01/29/2016 | DD-008 | | Brittany M Young | Direct Deposit | SunTrust | | 42.84 | -42.84 | -214.17 |
| Paycheck | 01/29/2016 | DD-009 | | Michael W Decker | Direct Deposit | SunTrust | | 77.10 | -77.10 | -291.27 |
| Paycheck | 02/12/2016 | DD-008 | | Brittany M Young | Direct Deposit | SunTrust | | 42.83 | -42.83 | -334.10 |
| Paycheck | 02/12/2016 | DD-009 | | Michael W Decker | Direct Deposit | SunTrust | | 42.83 | -42.83 | -376.93 |
| Paycheck | 02/29/2016 | DD-010 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | -376.93 |
| Paycheck | 02/29/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 34.27 | -34.27 | -411.20 |
| Liability Check | 03/15/2016 | E-pay | | Virginia Employment... | 0020132892... | SunTrust | 411.20 | | 411.20 | 0.00 |
| Paycheck | 03/25/2016 | DD-011 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 03/31/2016 | DD-011 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 03/31/2016 | DD-012 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 04/15/2016 | DD-012 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 04/15/2016 | DD-013 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 04/29/2016 | DD-013 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 04/29/2016 | DD-014 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 05/13/2016 | DD-014 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 05/13/2016 | DD-015 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 05/31/2016 | DD-015 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 05/31/2016 | DD-016 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 06/15/2016 | DD-016 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 06/15/2016 | DD-017 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 06/15/2016 | | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 06/30/2016 | DD-017 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 06/30/2016 | | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 07/15/2016 | DD-018 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 07/15/2016 | | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 07/15/2016 | E-pay | | Virginia Employment... | 0020132892... | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 07/20/2016 | DD-019 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 07/29/2016 | | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 07/29/2016 | DD-020 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 08/15/2016 | | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 08/15/2016 | DD-021 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 08/31/2016 | | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 08/31/2016 | DD-022 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 09/15/2016 | | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 09/15/2016 | DD-023 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 09/30/2016 | | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 09/30/2016 | DD-024 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 10/14/2016 | E-pay | | Virginia Employment... | 0020132892... | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 10/25/2016 | DD-025 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 10/31/2016 | DD-026 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 11/15/2016 | 033 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 11/15/2016 | DD-026 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 11/30/2016 | DD-027 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 11/30/2016 | DD-028 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 12/15/2016 | DD-029 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 12/16/2016 | DD-028 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 12/20/2016 | DD-029 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 12/30/2016 | DD-030 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 01/11/2017 | E-pay | | Virginia Employment... | 0020132892... | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 01/13/2017 | DD-031 | | Brittany M Young | Direct Deposit | SunTrust | | 45.86 | -45.86 | -45.86 |
| Paycheck | 01/31/2017 | DD-031 | | Brittany M Young | Direct Deposit | SunTrust | | 45.85 | -45.85 | -91.71 |
| Paycheck | 01/31/2017 | DD-032 | | Michael W Decker | Direct Deposit | SunTrust | | 202.40 | -202.40 | -294.11 |
| Paycheck | 02/15/2017 | DD-033 | | Michael W Decker | Direct Deposit | SunTrust | | 45.86 | -45.86 | -339.97 |
| Paycheck | 02/28/2017 | DD-034 | | Michael W Decker | Direct Deposit | SunTrust | | 45.85 | -45.85 | -339.97 |
| Paycheck | 02/28/2017 | DD-035 | | Brittany M Young | Direct Deposit | SunTrust | | 18.98 | -18.98 | -385.82 |
| Paycheck | 03/15/2017 | DD-035 | | Brittany M Young | Direct Deposit | SunTrust | | 45.85 | -45.85 | -404.80 |
| Paycheck | 03/15/2017 | DD-036 | | Michael W Decker | Direct Deposit | SunTrust | | | 0.00 | -404.80 |
| Liability Check | 03/28/2017 | E-pay | | Virginia Employment... | 0020132892... | SunTrust | 404.80 | | 404.80 | 0.00 |
| Paycheck | 03/31/2017 | DD-037 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| | | | | | | | 0.00 | | 0.00 | 0.00 |

0186

7:20 AM
10/25/18
Cash Basis

# Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/14/2017 | DD1038 | | Brittany M Young | Direct Deposit | SunTrust... | 0.00 | 0.00 | 285.00 | 0.00 |
| Paycheck | 04/14/2017 | DD1039 | | Michael W Decker | Direct Deposit | SunTrust... | 0.00 | 0.00 | -285.00 | 0.00 |
| Paycheck | 04/28/2017 | DD1040 | | Brittany M Young | Direct Deposit | SunTrust... | 0.00 | 0.00 | 285.00 | 285.00 |
| Paycheck | 04/28/2017 | DD1041 | | Michael W Decker | Direct Deposit | SunTrust... | 0.00 | 0.00 | -285.00 | 285.00 |
| Paycheck | 05/05/2017 | DD1042 | | Brittany M Young | Direct Deposit | SunTrust... | 0.00 | 0.00 | 285.00 | 285.00 |
| Paycheck | 05/05/2017 | DD1043 | | Michael W Decker | Direct Deposit | SunTrust... | 0.00 | 0.00 | -285.00 | 285.00 |
| Paycheck | 05/15/2017 | DD1044 | | Brittany M Young | Direct Deposit | SunTrust... | 0.00 | 0.00 | 285.00 | 285.00 |
| Paycheck | 05/15/2017 | DD1045 | | Brittany M Young | Direct Deposit | SunTrust... | 0.00 | 0.00 | -285.00 | 285.00 |
| Paycheck | 05/31/2017 | DD1046 | | Michael W Decker | Direct Deposit | SunTrust... | 0.00 | 0.00 | 285.00 | 285.00 |
| Paycheck | 05/31/2017 | DD1047 | | Brittany M Young | Direct Deposit | SunTrust... | 0.00 | 0.00 | -285.00 | 285.00 |
| Paycheck | 06/15/2017 | DD1048 | | Michael W Decker | Direct Deposit | SunTrust... | 0.00 | 0.00 | 285.00 | 285.00 |
| Paycheck | 06/30/2017 | DD1049 | | Brittany M Young | Direct Deposit | SunTrust... | 0.00 | 0.00 | -285.00 | 285.00 |
| Paycheck | 06/30/2017 | DD1050 | | Michael W Decker | Direct Deposit | SunTrust... | 0.00 | 0.00 | 285.00 | 285.00 |
| Paycheck | 07/14/2017 | DD1051 | | Michael W Decker | Direct Deposit | SunTrust... | 0.00 | 0.00 | -285.00 | 285.00 |
| Liability Check | 07/28/2017 | E-pay | | Virginia Employment... | 0020132892... | SunTrust... | 0.00 | 0.00 | 285.00 | 285.00 |
| Paycheck | 07/31/2017 | DD1052 | | Brittany M Young | Direct Deposit | SunTrust... | 0.00 | 0.00 | 0.00 | 285.00 |
| Paycheck | 07/31/2017 | DD1053 | | Michael W Decker | Direct Deposit | SunTrust... | 0.00 | 0.00 | 0.00 | 285.00 |
| Paycheck | 08/15/2017 | DD1054 | | Brittany M Young | Direct Deposit | SunTrust... | 0.00 | 0.00 | 0.00 | 285.00 |
| Paycheck | 08/15/2017 | DD1055 | | Michael W Decker | Direct Deposit | SunTrust... | 0.00 | 0.00 | 0.00 | 285.00 |
| Paycheck | 08/15/2017 | 123 | | Michael W Decker | Direct Deposit | SunTrust... | 0.00 | 0.00 | 0.00 | 285.00 |
| Paycheck | 08/31/2017 | DD1057 | | Brittany M Young | Direct Deposit | SunTrust... | 0.00 | 0.00 | 0.00 | 285.00 |
| Paycheck | 08/31/2017 | DD1058 | | Michael W Decker | Direct Deposit | SunTrust... | 0.00 | 0.00 | 0.00 | 285.00 |
| Paycheck | 09/15/2017 | DD1059 | | Brittany M Young | Direct Deposit | SunTrust... | 0.00 | 0.00 | 0.00 | 285.00 |
| Paycheck | 09/15/2017 | DD1060 | | Brittany M Young | Direct Deposit | SunTrust... | 0.00 | 0.00 | 0.00 | 285.00 |
| Paycheck | 09/15/2017 | DD1061 | | Michael W Decker | Direct Deposit | SunTrust... | 0.00 | 0.00 | 0.00 | 285.00 |
| Paycheck | 09/29/2017 | 126 | | Michael W Decker | Direct Deposit | SunTrust... | 0.00 | 0.00 | 0.00 | 285.00 |
| Paycheck | 09/30/2017 | DD1063 | | Brittany M Young | Direct Deposit | SunTrust... | 0.00 | 0.00 | 0.00 | 285.00 |
| Liability Check | 10/13/2017 | E-pay | | Virginia Employment... | 0020132892... | SunTrust... | 0.00 | 0.00 | 0.00 | 285.00 |
| Paycheck | 10/24/2017 | DD1064 | | Brittany M Young | Direct Deposit | SunTrust... | 0.00 | 0.00 | 0.00 | 285.00 |
| Paycheck | 10/31/2017 | DD1065 | | Brittany M Young | Direct Deposit | SunTrust... | 0.00 | 0.00 | 0.00 | 285.00 |
| Paycheck | 11/15/2017 | DD1066 | | Brittany M Young | Direct Deposit | SunTrust... | 0.00 | 0.00 | 0.00 | 285.00 |
| Paycheck | 11/30/2017 | DD1067 | | Brittany M Young | Direct Deposit | SunTrust... | 0.00 | 0.00 | 0.00 | 285.00 |
| Paycheck | 11/30/2017 | DD1068 | | Michael W Decker | Direct Deposit | SunTrust... | 0.00 | 0.00 | 0.00 | 285.00 |
| Paycheck | 12/15/2017 | 0132 | | Brittany M Young | Direct Deposit | SunTrust... | 0.00 | 0.00 | 0.00 | 285.00 |
| Paycheck | 12/29/2017 | | | Brittany M Young | Direct Deposit | SunTrust... | 0.00 | 0.00 | 0.00 | 285.00 |
| Paycheck | 12/31/2017 | | | Michael W Decker | Direct Deposit | SunTrust... | 0.00 | 0.00 | 0.00 | 285.00 |
| **Total SUTA** | | | | | | | **816.00** | **816.00** | | **0.00** |
| | | | | | | | | | | |
| **VA WH** | | | | | | | | | | |
| Liability Check | 01/13/2016 | E-pay | | Virginia Dept. of Tax... | 30-472782393 | SunTrust... | 285.00 | | 285.00 | 285.00 |
| Liability Check | 01/15/2016 | E-pay | | Michael W Decker | 30-472782393 | SunTrust... | | 285.00 | -285.00 | 0.00 |
| Paycheck | 01/27/2016 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | SunTrust... | 285.00 | | 285.00 | 285.00 |
| Liability Check | 01/29/2016 | | | Michael W Decker | | SunTrust... | | 285.00 | -285.00 | 0.00 |
| Paycheck | 02/24/2016 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | SunTrust... | 285.00 | | 285.00 | 285.00 |
| Paycheck | 02/29/2016 | | | Michael W Decker | | SunTrust... | | 285.00 | -285.00 | 0.00 |
| Paycheck | 03/31/2016 | E-pay | | Michael W Decker | | SunTrust... | | 285.00 | -285.00 | -285.00 |
| Liability Check | 04/15/2016 | E-pay | | Michael W Decker | 30-472782393... | SunTrust... | 285.00 | | -285.00 | 0.00 |
| Paycheck | 04/15/2016 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | SunTrust... | 285.00 | | -255.00 | -255.00 |
| Liability Check | 05/11/2016 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | SunTrust... | | 255.00 | 255.00 | 0.00 |
| Liability Check | 05/13/2016 | E-pay | | Michael W Decker | | SunTrust... | 392.00 | | 392.00 | 392.00 |
| Liability Check | 05/25/2016 | E-pay | | Virginia Dept. of Tax... | | SunTrust... | | 392.00 | -392.00 | 0.00 |
| Paycheck | 05/31/2016 | E-pay | | Michael W Decker | | SunTrust... | 285.00 | | 285.00 | 285.00 |
| Liability Check | 05/13/2016 | | | Virginia Dept. of Tax... | 30-472782393... | SunTrust... | | 285.00 | -285.00 | 0.00 |
| Paycheck | 06/13/2016 | E-pay | | Michael W Decker | | SunTrust... | 285.00 | | 285.00 | 285.00 |
| Liability Check | 08/15/2016 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | SunTrust... | | 285.00 | -285.00 | 0.00 |
| Paycheck | 06/15/2016 | E-pay | | Michael W Decker | 30-472782393... | SunTrust... | 285.00 | | 285.00 | 285.00 |
| Liability Check | 06/27/2016 | 0132 | | Virginia Dept. of Tax... | 30-472782393... | SunTrust... | 250.00 | 285.00 | 250.00 | 250.00 |

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
### General Ledger
#### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---:|---:|---:|---:|
| Paycheck | 05/20/2016 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | | 250.00 | -250.00 | 0.00 |
| Paycheck | 07/15/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 285.00 | -285.00 | -285.00 |
| Liability Check | 07/15/2016 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | SunTrust | 285.00 | | 285.00 | 0.00 |
| Liability Check | 07/19/2016 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | SunTrust | 250.00 | | 250.00 | 250.00 |
| Paycheck | 07/26/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 250.00 | -250.00 | 0.00 |
| Liability Check | 07/29/2016 | 5033 | | Virginia Dept. of Tax... | 30-472782393... | SunTrust | 119.00 | | 119.00 | 119.00 |
| Paycheck | 08/10/2016 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | | 119.00 | -119.00 | 0.00 |
| Paycheck | 08/15/2016 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | 285.00 | | 285.00 | 285.00 |
| Liability Check | 08/26/2016 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | SunTrust | | 285.00 | -285.00 | 0.00 |
| Paycheck | 08/31/2016 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | 285.00 | | 285.00 | 285.00 |
| Liability Check | 09/12/2016 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | SunTrust | | 285.00 | -285.00 | 0.00 |
| Paycheck | 09/15/2016 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | 285.00 | | 285.00 | 285.00 |
| Liability Check | 09/28/2016 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | SunTrust | | 285.00 | -285.00 | 0.00 |
| Paycheck | 09/30/2016 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | 68.00 | | 68.00 | 68.00 |
| Liability Check | 11/09/2016 | | | Virginia Dept. of Tax... | 30-472782393... | SunTrust | | 68.00 | -68.00 | 0.00 |
| Paycheck | 11/15/2016 | 5033 | | Michael W Decker | Direct Deposit | SunTrust | 275.00 | | 275.00 | 275.00 |
| Liability Check | 01/31/2017 | | | Michael W Decker | | SunTrust | | 275.00 | -275.00 | 0.00 |
| Paycheck | 02/11/2017 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | SunTrust | 200.00 | | -200.00 | -200.00 |
| Liability Check | 02/15/2017 | | | Michael W Decker | | SunTrust | | 200.00 | 200.00 | 0.00 |
| Paycheck | 03/10/2017 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | 26.00 | | -26.00 | -26.00 |
| Liability Check | 03/15/2017 | D1036 | | Michael W Decker | Direct Deposit | SunTrust | | 26.00 | 26.00 | 0.00 |
| Paycheck | 03/28/2017 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | SunTrust | 122.00 | | -122.00 | -122.00 |
| Liability Check | 04/10/2017 | D1039 | | Virginia Dept. of Tax... | 30-472782393... | SunTrust | | 122.00 | 122.00 | 0.00 |
| Paycheck | 04/14/2017 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | 127.00 | | -127.00 | -127.00 |
| Liability Check | 04/20/2017 | D1041 | | Michael W Decker | Direct Deposit | SunTrust | | 127.00 | 127.00 | 0.00 |
| Paycheck | 04/28/2017 | | | Michael W Decker | Direct Deposit | SunTrust | | 298.00 | -298.00 | -298.00 |
| Liability Check | 05/05/2017 | E-pay | | Virginia Dept. of Tax... | Direct Deposit | SunTrust | 298.00 | | 298.00 | 0.00 |
| Paycheck | 05/08/2017 | D1044 | | Virginia Dept. of Tax... | 30-472782393... | SunTrust | 267.00 | | 267.00 | 267.00 |
| Liability Check | 05/10/2017 | D1046 | | Michael W Decker | Direct Deposit | SunTrust | | 267.00 | -267.00 | 0.00 |
| Paycheck | 05/15/2017 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | 270.00 | | -270.00 | -270.00 |
| Liability Check | 05/25/2017 | D1048 | | Virginia Dept. of Tax... | 30-472782393... | SunTrust | | 270.00 | 270.00 | 0.00 |
| Paycheck | 05/31/2017 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | SunTrust | 270.00 | | -270.00 | -270.00 |
| Liability Check | 06/13/2017 | D1050 | | Michael W Decker | Direct Deposit | SunTrust | | 270.00 | 270.00 | 0.00 |
| Paycheck | 06/15/2017 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | 97.00 | | -97.00 | -97.00 |
| Liability Check | 06/28/2017 | D1053 | | Virginia Dept. of Tax... | 30-472782393... | SunTrust | | 97.00 | 97.00 | 0.00 |
| Paycheck | 06/30/2017 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | SunTrust | 270.00 | | -270.00 | -270.00 |
| Liability Check | 07/25/2017 | D1055 | | Michael W Decker | Direct Deposit | SunTrust | | 270.00 | 270.00 | 0.00 |
| Paycheck | 07/31/2017 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | SunTrust | 270.00 | | -270.00 | -270.00 |
| Liability Check | 08/10/2017 | 123 | | Michael W Decker | Direct Deposit | SunTrust | | 270.00 | 270.00 | 0.00 |
| Paycheck | 08/15/2017 | E-pay | | Virginia Dept. of Tax... | 30-472782393... | SunTrust | 2,500.00 | | -2,500.00 | -2,500.00 |
| Liability Check | 08/24/2017 | D1058 | | Virginia Dept. of Tax... | 30-472782393... | SunTrust | | 2,500.00 | 2,500.00 | 0.00 |
| Paycheck | 08/31/2017 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | 270.00 | | -270.00 | -270.00 |
| Liability Check | 09/09/2017 | D1060 | | Virginia Dept. of Tax... | 30-472782393... | SunTrust | | 270.00 | 270.00 | 0.00 |
| Paycheck | 09/15/2017 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | 111.00 | | -111.00 | -111.00 |
| Liability Check | 09/30/2017 | 126 | | Michael W Decker | Direct Deposit | SunTrust | | 111.00 | 111.00 | 0.00 |
| Paycheck | 11/20/2017 | | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 12/31/2017 | 0132 | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| **Total VA WH** | | | | | | | **9,557.00** | **9,557.00** | | **0.00** |
| **WW WH** | | | | | | | | | | |
| Paycheck | 01/15/2017 | D1006 | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -75.00 |
| Paycheck | 01/29/2017 | D1007 | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -150.00 |
| Liability Check | 01/29/2017 | | | West Virginia State ... | 2321-2265 | SunTrust | 150.00 | | 150.00 | 0.00 |
| Paycheck | 02/12/2017 | D1008 | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -75.00 |
| Paycheck | 02/28/2017 | D1009 | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -150.00 |

0188

7:20 AM
10/25/18
Cash Basis

# Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Liability Check | 03/09/2016 | DD1010 | | West Virginia State | 2321-2285 | SunTrust | 150.00 | | 150.00 | 0.00 |
| Paycheck | 03/15/2016 | | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -75.00 |
| Paycheck | 03/31/2016 | DD1011 | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -150.00 |
| Liability Check | 03/31/2016 | | | West Virginia State | 2321-2285 | SunTrust | 150.00 | | 150.00 | 0.00 |
| Paycheck | 04/15/2016 | DD1012 | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -75.00 |
| Paycheck | 04/29/2016 | DD1013 | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -150.00 |
| Liability Check | 04/29/2016 | | | West Virginia State | 2321-2285 | SunTrust | 150.00 | | 150.00 | 0.00 |
| Paycheck | 05/13/2016 | DD1014 | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -75.00 |
| Paycheck | 05/31/2016 | DD1015 | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -150.00 |
| Liability Check | 05/31/2016 | | | West Virginia State | 2321-2285 | SunTrust | 150.00 | | 150.00 | 0.00 |
| Paycheck | 06/15/2016 | DD1016 | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -75.00 |
| Paycheck | 06/15/2016 | | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -150.00 |
| Liability Check | 06/15/2016 | DD1017 | | West Virginia State | 2321-2285 | SunTrust | 150.00 | | 150.00 | 0.00 |
| Paycheck | 06/30/2016 | | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -75.00 |
| Paycheck | 07/15/2016 | DD1018 | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -150.00 |
| Liability Check | 07/29/2016 | DD1019 | | West Virginia State | 2321-2285 | SunTrust | 150.00 | | 150.00 | 0.00 |
| Paycheck | 07/29/2016 | | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -75.00 |
| Paycheck | 08/15/2016 | DD1020 | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -150.00 |
| Liability Check | 08/09/2016 | | | West Virginia State | 2321-2285 | SunTrust | 150.00 | | 150.00 | 0.00 |
| Paycheck | 08/31/2016 | DD1021 | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -75.00 |
| Paycheck | 09/15/2016 | DD1022 | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -150.00 |
| Liability Check | 09/30/2016 | DD1023 | | West Virginia State | 2321-2285 | SunTrust | 150.00 | | 150.00 | 0.00 |
| Paycheck | 10/09/2016 | | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -75.00 |
| Paycheck | 10/14/2016 | DD1024 | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -150.00 |
| Liability Check | 10/17/2016 | DD1025 | | West Virginia State | 2321-2285 | SunTrust | 150.00 | | 150.00 | 0.00 |
| Paycheck | 11/09/2016 | | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -75.00 |
| Paycheck | 11/09/2016 | DD1026 | | Brittany M Young | Direct Deposit | SunTrust | | 75.00 | -75.00 | -150.00 |
| Liability Check | 11/15/2016 | | | West Virginia State | 2321-2285 | SunTrust | 150.00 | | 150.00 | 0.00 |
| Paycheck | 11/29/2016 | DD1027 | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -84.00 |
| Paycheck | 11/30/2016 | DD1028 | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -168.00 |
| Liability Check | 12/15/2016 | | | West Virginia State | 2321-2285 | SunTrust | 168.00 | | 168.00 | 0.00 |
| Paycheck | 12/15/2016 | DD1029 | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -84.00 |
| Paycheck | 12/16/2016 | | | Brittany M Young | Direct Deposit | SunTrust | | 51.00 | -51.00 | -135.00 |
| Liability Check | 12/27/2016 | DD1030 | | West Virginia State | 2321-2285 | SunTrust | 219.00 | | 219.00 | 0.00 |
| Paycheck | 12/30/2016 | | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -84.00 |
| Paycheck | 01/11/2017 | DD1031 | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -168.00 |
| Liability Check | 01/13/2017 | DD1032 | | West Virginia State | 2321-2285 | SunTrust | 168.00 | | 168.00 | 0.00 |
| Paycheck | 01/17/2017 | | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -84.00 |
| Paycheck | 02/11/2017 | DD1033 | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -168.00 |
| Liability Check | 02/15/2017 | DD1034 | | West Virginia State | 2321-2285 | SunTrust | 168.00 | | 168.00 | 0.00 |
| Paycheck | 02/15/2017 | | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -84.00 |
| Paycheck | 02/28/2017 | DD1035 | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -168.00 |
| Liability Check | 02/28/2017 | | | West Virginia State | 2321-2285 | SunTrust | 168.00 | | 168.00 | 0.00 |
| Paycheck | 03/10/2017 | | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -84.00 |
| Paycheck | 03/15/2017 | DD1037 | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -168.00 |
| Liability Check | 03/28/2017 | DD1038 | | West Virginia State | 2321-2285 | SunTrust | 168.00 | | 168.00 | 0.00 |
| Paycheck | 03/31/2017 | DD1039 | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -84.00 |
| Paycheck | 04/14/2017 | DD1040 | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -168.00 |
| Liability Check | 04/14/2017 | | | West Virginia State | 2321-2285 | SunTrust | 168.00 | | 168.00 | 0.00 |
| Paycheck | 04/28/2017 | DD1042 | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -84.00 |
| Paycheck | 05/05/2017 | | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -168.00 |
| Liability Check | 05/05/2017 | DD1043 | | West Virginia State | 2321-2285 | SunTrust | 188.00 | | 188.00 | 0.00 |
| Paycheck | 05/08/2017 | | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -84.00 |
| Liability Check | 05/15/2017 | | | West Virginia State | 2321-2285 | SunTrust | 168.00 | | 168.00 | -272.00 |
| Paycheck | 05/08/2017 | DD1045 | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | 0.00 |
| Liability Check | 05/31/2017 | | | West Virginia State | 2321-2285 | SunTrust | 356.00 | | 356.00 | 84.00 |
| Paycheck | 06/15/2017 | DD1047 | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | 0.00 |
| Paycheck | 06/15/2017 | | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -84.00 |
| Liability Check | 05/03/2017 | | | West Virginia State | 2321-2285 | SunTrust | 168.00 | | 168.00 | 0.00 |
| Paycheck | 06/26/2017 | DD1049 | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -84.00 |
| Paycheck | 05/30/2017 | | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -168.00 |
| Liability Check | 07/14/2017 | DD1051 | | West Virginia State | 2321-2285 | SunTrust | 168.00 | | 168.00 | 0.00 |
| Paycheck | 07/14/2017 | | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -84.00 |
| Paycheck | 07/20/2017 | | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -168.00 |
| Liability Check | 07/20/2017 | | | West Virginia State | 2321-2285 | SunTrust | 168.00 | | 168.00 | -356.00 |
| Paycheck | 07/31/2017 | DD1052 | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | 0.00 |
| Paycheck | 07/03/2017 | | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -84.00 |
| Liability Check | 07/31/2017 | DD1054 | | West Virginia State | 2321-2285 | SunTrust | | 84.00 | 84.00 | 0.00 |
| Paycheck | 08/15/2017 | | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -84.00 |
| Paycheck | 08/15/2017 | | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | 0.00 | |
| Paycheck | 08/31/2017 | DD1057 | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -168.00 |

0189

7:20 AM
10/25/18
Cash Basis

# Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Liability Check | 09/09/2017 | DD1059 | | West Virginia State… | 2321-2285 | SunTrust | 168.00 | | 168.00 | 0.00 |
| Paycheck | 09/15/2017 | | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -84.00 |
| Liability Check | 09/26/2017 | | | West Virginia State… | 2321-2285 | SunTrust | 168.00 | | 168.00 | 84.00 |
| Paycheck | 09/29/2017 | DD1061 | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | 0.00 |
| Paycheck | 10/13/2017 | DD1063 | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -84.00 |
| Liability Check | 10/24/2017 | | | West Virginia State… | 2321-2285 | SunTrust | 168.00 | | 168.00 | 84.00 |
| Paycheck | 10/15/2017 | DD1064 | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | 0.00 |
| Paycheck | 11/15/2017 | DD1065 | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | -84.00 |
| Liability Check | 11/26/2017 | | | West Virginia State… | 2321-2285 | SunTrust | 168.00 | | 168.00 | 84.00 |
| Paycheck | 11/30/2017 | DD1066 | | Brittany M Young | Direct Deposit | SunTrust | | 84.00 | -84.00 | 0.00 |
| Liability Check | 12/15/2017 | DD1067 | | West Virginia State… | 2321-2285 | SunTrust | 168.00 | | 168.00 | 84.00 |
| Liability Check | 12/26/2017 | | | Brittany M Young | 2321-2285 | SunTrust | | 84.00 | -84.00 | 84.00 |
| Paycheck | 12/29/2017 | DD1068 | | Brittany M Young | Direct Deposit | SunTrust | 84.00 | | -84.00 | 0.00 |
| **Total WV WH** | | | | | | | **4,091.00** | **4,091.00** | | **0.00** |
| | | | | | | | | | | |
| **Payroll Liabilities - Other** | | | | | | | | | | |
| Liability Check | 01/13/2016 | E-pay | | United States Treas… | 47-2782393 Q… | SunTrust | 0.00 | 133.33 | 0.00 | 0.00 |
| Paycheck | 01/15/2016 | DD1006 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | -133.33 |
| Paycheck | 01/15/2016 | DD1006 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | 400.00 | 0.00 | -133.33 |
| Paycheck | 01/15/2016 | | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 533.33 | -133.33 |
| Paycheck | 01/15/2016 | | | Michael W Decker | Direct Deposit | SunTrust | 533.33 | | 533.33 | -533.33 |
| Paycheck | 01/15/2016 | | | Edward Jones | Direct Deposit | SunTrust | 0.00 | | 0.00 | -133.33 |
| Liability Check | 01/27/2016 | DD1007 | | United States Treas… | 47-2782393 Q… | SunTrust | 0.00 | 133.33 | -133.33 | -133.33 |
| Paycheck | 01/29/2016 | DD1007 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 01/29/2016 | | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | 400.00 | -400.00 | -400.00 |
| Paycheck | 01/29/2016 | | | Michael W Decker | Direct Deposit | SunTrust | 533.33 | | 533.33 | -533.33 |
| Paycheck | 01/29/2016 | | | Edward Jones | Direct Deposit | SunTrust | 0.00 | | 0.00 | -133.33 |
| Liability Check | 02/09/2016 | E-pay | | United States Treas… | 47-2782393 Q… | SunTrust | 0.00 | | 533.33 | 0.00 |
| Paycheck | 02/09/2016 | | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 02/12/2016 | DD1008 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | 133.33 | -133.33 | -133.33 |
| Paycheck | 02/12/2016 | DD1008 | | Brittany M Young | Direct Deposit | SunTrust | 533.33 | | 533.33 | -533.33 |
| Paycheck | 02/12/2016 | DD1008 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | -133.33 |
| Liability Check | 02/24/2016 | | | United States Treas… | 47-2782393 Q… | SunTrust | 133.33 | 133.33 | 133.33 | 0.00 |
| Paycheck | 02/24/2016 | DD1009 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | -133.33 |
| Paycheck | 02/29/2016 | DD1009 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | 133.33 | -133.33 | -133.33 |
| Paycheck | 02/29/2016 | DD1009 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | -533.33 |
| Paycheck | 02/29/2016 | | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | -133.33 |
| Paycheck | 02/29/2016 | | | Michael W Decker | Direct Deposit | SunTrust | 533.33 | | 533.33 | -533.33 |
| Liability Check | 03/09/2016 | | | Edward Jones | Direct Deposit | SunTrust | 0.00 | | 0.00 | -133.33 |
| Paycheck | 03/15/2016 | E-pay | | United States Treas… | 47-2782393 Q… | SunTrust | 533.33 | 133.33 | 533.33 | 0.00 |
| Paycheck | 03/15/2016 | DD1010 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | -133.33 |
| Paycheck | 03/15/2016 | DD1010 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | -133.33 |
| Liability Check | 03/31/2016 | E-pay | | United States Treas… | 47-2782393 Q… | SunTrust | 0.00 | 133.33 | 533.33 | -533.33 |
| Paycheck | 03/31/2016 | | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 03/31/2016 | | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | -400.00 | -400.00 |
| Paycheck | 03/31/2016 | | | Michael W Decker | Direct Deposit | SunTrust | 533.33 | | -533.33 | -533.33 |
| Liability Check | 04/10/2016 | E-pay | | United States Treas… | 47-2782393 Q… | SunTrust | 0.00 | | 533.33 | 0.00 |
| Paycheck | 04/15/2016 | DD1012 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | 133.33 | 0.00 | -133.33 |
| Liability Check | 04/15/2016 | DD1012 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | -133.33 |
| Paycheck | 04/15/2016 | | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | 400.00 | -400.00 | -533.33 |
| Paycheck | 04/15/2016 | | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 04/15/2016 | | | Edward Jones | Direct Deposit | SunTrust | 533.33 | | 533.33 | 0.00 |
| Liability Check | 04/20/2016 | E-pay | | United States Treas… | 47-2782393 Q… | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 04/29/2016 | DD1013 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | 133.33 | -133.33 | -133.33 |

Page 35

0190

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
### General Ledger
#### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/29/2016 | DD1013 | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | -133.33 |
| Liability Check | 04/29/2016 | | | Edward Jones | | SunTrust | 133.33 | | 133.33 | 133.33 |
| Liability Check | 05/11/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 05/13/2016 | DD1014 | | Brittany M Young | Direct Deposit | SunTrust | | 133.33 | -133.33 | -133.33 |
| Paycheck | 05/13/2016 | DD1014 | | Brittany M Young | Direct Deposit | SunTrust | | | | -133.33 |
| Paycheck | 05/13/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 600.00 | -600.00 | -733.33 |
| Paycheck | 05/13/2016 | | | Michael W Decker | | SunTrust | 733.33 | | 733.33 | -733.33 |
| Liability Check | 05/13/2016 | | | Edward Jones | | SunTrust | 733.33 | | 733.33 | 733.33 |
| Paycheck | 05/25/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 05/31/2016 | DD1015 | | Brittany M Young | Direct Deposit | SunTrust | | 133.33 | -133.33 | -133.33 |
| Paycheck | 05/31/2016 | DD1015 | | Brittany M Young | Direct Deposit | SunTrust | | | | -133.33 |
| Liability Check | 05/31/2016 | | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 05/31/2016 | E-pay | | Michael W Decker | | SunTrust | | 400.00 | -400.00 | -533.33 |
| Paycheck | 06/15/2016 | DD1016 | | Edward Jones | | SunTrust | 533.33 | | 533.33 | -533.33 |
| Paycheck | 06/15/2016 | DD1016 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | -533.33 |
| Liability Check | 06/15/2016 | | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 05/31/2016 | | | Edward Jones | | SunTrust | 533.33 | | 533.33 | 0.00 |
| Liability Check | 06/27/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 06/30/2016 | DD1017 | | Brittany M Young | Direct Deposit | SunTrust | | 133.33 | -133.33 | -133.33 |
| Paycheck | 06/30/2016 | DD1017 | | Brittany M Young | Direct Deposit | SunTrust | | | | -133.33 |
| Paycheck | 06/30/2016 | | | Michael W Decker | | SunTrust | | 600.00 | -600.00 | -733.33 |
| Liability Check | 06/30/2016 | | | Michael W Decker | | SunTrust | 733.33 | | 733.33 | -733.33 |
| Paycheck | 07/15/2016 | DD1018 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | -733.33 |
| Paycheck | 07/15/2016 | DD1018 | | Michael W Decker | Direct Deposit | SunTrust | | 133.33 | -133.33 | -133.33 |
| Paycheck | 07/15/2016 | | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | -133.33 |
| Liability Check | 07/20/2016 | | | Michael W Decker | | SunTrust | | 400.00 | -400.00 | -533.33 |
| Paycheck | 07/20/2016 | | | Edward Jones | | SunTrust | 533.33 | | 533.33 | -533.33 |
| Paycheck | 07/21/2016 | | | United States Treas... | 47-2782393 | SunTrust | 0.00 | | 0.00 | -533.33 |
| Liability Check | 07/25/2016 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 533.33 | | 533.33 | 0.00 |
| Paycheck | 07/28/2016 | DD1019 | | Edward Jones | | SunTrust | 733.33 | | 733.33 | 733.33 |
| Paycheck | 07/28/2016 | DD1019 | | Brittany M Young | Direct Deposit | SunTrust | | 133.33 | -133.33 | 600.00 |
| Paycheck | 07/29/2016 | | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 600.00 |
| Paycheck | 07/29/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 600.00 | -600.00 | 0.00 |
| Liability Check | 08/10/2016 | E-pay | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 08/10/2016 | DD1020 | | Edward Jones | | SunTrust | | 333.33 | 333.33 | 333.33 |
| Paycheck | 08/15/2016 | DD1020 | | Brittany M Young | Direct Deposit | SunTrust | | 133.33 | -133.33 | 200.00 |
| Paycheck | 08/15/2016 | | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 200.00 |
| Paycheck | 08/15/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 200.00 | -200.00 | 0.00 |
| Liability Check | 08/15/2016 | E-pay | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 08/30/2016 | DD1021 | | Edward Jones | | SunTrust | | 333.33 | 333.33 | 333.33 |
| Paycheck | 08/31/2016 | DD1021 | | Brittany M Young | Direct Deposit | SunTrust | | 133.33 | -133.33 | 533.33 |
| Paycheck | 08/31/2016 | | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 533.33 |
| Paycheck | 08/31/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 400.00 | -400.00 | 400.00 |
| Liability Check | 08/26/2016 | E-pay | | Michael W Decker | | SunTrust | 533.33 | | 533.33 | 0.00 |
| Paycheck | 09/12/2016 | DD1022 | | Edward Jones | | SunTrust | 533.33 | | 533.33 | 533.33 |
| Liability Check | 09/13/2016 | DD1022 | | Brittany M Young | Direct Deposit | SunTrust | | 133.33 | -133.33 | 400.00 |
| Paycheck | 09/15/2016 | | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 400.00 |
| Paycheck | 09/15/2016 | | | Michael W Decker | Direct Deposit | SunTrust | | 400.00 | -400.00 | 0.00 |
| Paycheck | 09/15/2016 | | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
### General Ledger
#### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Liability Check | 09/28/2016 | | | United States Treas... | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 09/29/2016 | E-pay | | Edward Jones | | SunTrust | 533.33 | | 533.33 | 533.33 |
| Paycheck | 09/30/2016 | DD1023 | | Brittany M Young | Direct Deposit | SunTrust | | 133.33 | -133.33 | 400.00 |
| Paycheck | 09/30/2016 | DD1023 | | Michael W Decker | Direct Deposit | SunTrust | 400.00 | 400.00 | -400.00 | 0.00 |
| Paycheck | 09/30/2016 | | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 10/09/2016 | DD1024 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | 133.33 | -133.33 | -133.33 |
| Paycheck | 10/14/2016 | DD1024 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | -133.33 | -133.33 |
| Liability Check | 10/14/2016 | E-pay | | Edward Jones | | SunTrust | 133.33 | 133.33 | 133.33 | 0.00 |
| Liability Check | 10/14/2016 | | | United States Treas... | | SunTrust | 133.33 | | 133.33 | 133.33 |
| Paycheck | 10/25/2016 | E-pay | | Brittany M Young | | SunTrust | | 133.33 | 133.33 | 133.33 |
| Liability Check | 10/31/2016 | DD1025 | | Brittany M Young | Direct Deposit | SunTrust | | | -133.33 | 0.00 |
| Paycheck | 10/31/2016 | DD1025 | | Brittany M Young | Direct Deposit | SunTrust | 133.33 | 133.33 | -133.33 | -133.33 |
| Liability Check | 10/31/2016 | | | Edward Jones | Direct Deposit | SunTrust | 133.33 | | 133.33 | 133.33 |
| Liability Check | 11/09/2016 | E-pay | | United States Treas... | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 11/09/2016 | | | Edward Jones | | SunTrust | 8,945.01 | 12,382.85 | 8,945.01 | -3,582.85 |
| Liability Check | 11/15/2016 | DD1027 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | 145.01 | -145.01 | -145.01 |
| Paycheck | 11/15/2016 | 5033 | | Michael W Decker | Direct Deposit | SunTrust | 145.01 | 145.01 | 145.01 | 0.00 |
| Paycheck | 11/15/2016 | 5033 | | Michael W Decker | | SunTrust | 3,582.85 | | 3,582.85 | 3,582.85 |
| Liability Check | 11/28/2016 | DD1027 | | United States Treas... | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 11/30/2016 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | 145.01 | 145.01 | -145.01 | -145.01 |
| Paycheck | 11/30/2016 | | | Edward Jones | Direct Deposit | SunTrust | 145.01 | | -145.01 | -145.01 |
| Paycheck | 12/15/2016 | DD1028 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 12/15/2016 | DD1028 | | Brittany M Young | Direct Deposit | SunTrust | 145.01 | 145.01 | -145.01 | -145.01 |
| Liability Check | 12/15/2016 | E-pay | | Edward Jones | Direct Deposit | SunTrust | | | -145.01 | -145.01 |
| Liability Check | 12/15/2016 | | | United States Treas... | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 12/16/2016 | DD1029 | | Edward Jones | Direct Deposit | SunTrust | 100.00 | 100.00 | -100.00 | -100.00 |
| Paycheck | 12/16/2016 | DD1029 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 12/16/2016 | | | Brittany M Young | Direct Deposit | SunTrust | 145.01 | 145.01 | -145.01 | -145.01 |
| Liability Check | 12/27/2016 | DD1030 | | Edward Jones | Direct Deposit | SunTrust | 0.00 | | -145.01 | -145.01 |
| Liability Check | 12/30/2016 | DD1030 | | Brittany M Young | Direct Deposit | SunTrust | 145.01 | 145.01 | -145.01 | 0.00 |
| Paycheck | 12/30/2016 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | 145.01 | | -145.01 | -145.01 |
| Liability Check | 12/30/2016 | | | Edward Jones | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 01/10/2017 | DD1031 | | Edward Jones | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 01/13/2017 | DD1031 | | Brittany M Young | Direct Deposit | SunTrust | 145.01 | | -145.01 | -145.01 |
| Paycheck | 01/13/2017 | E-pay | | Edward Jones | Direct Deposit | SunTrust | 145.01 | 145.01 | -145.01 | 0.00 |
| Paycheck | 01/13/2017 | | | United States Treas... | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 01/25/2017 | DD1032 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | -145.01 | -145.01 |
| Paycheck | 01/25/2017 | DD1032 | | Brittany M Young | Direct Deposit | SunTrust | 145.01 | 145.01 | -145.01 | 0.00 |
| Paycheck | 01/31/2017 | E-pay | | Edward Jones | Direct Deposit | SunTrust | 0.00 | | -145.01 | -145.01 |
| Liability Check | 01/31/2017 | | | United States Treas... | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 01/31/2017 | | | Michael W Decker | Direct Deposit | SunTrust | 8,520.01 | 8,375.00 | -8,375.00 | -8,520.01 |
| Paycheck | 01/31/2017 | | | Edward Jones | Direct Deposit | SunTrust | 0.00 | | 0.00 | -8,520.01 |
| Paycheck | 02/15/2017 | DD1033 | | Brittany M Young | Direct Deposit | SunTrust | 4,870.00 | | 4,870.01 | 4,870.01 |
| Liability Check | 02/15/2017 | DD1033 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | 145.01 | -145.01 | 4,725.00 |
| Paycheck | 02/15/2017 | E-pay | | Edward Jones | Direct Deposit | SunTrust | 0.00 | 4,725.00 | -4,725.00 | 4,725.00 |
| Paycheck | 02/15/2017 | | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 02/15/2017 | | | United States Treas... | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 02/19/2017 | | | Brittany M Young | | SunTrust | 145.01 | 145.01 | -145.01 | -145.01 |
| Paycheck | 02/28/2017 | E-pay | | Brittany M Young | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 02/28/2017 | DD1034 | | Edward Jones | | SunTrust | 145.01 | 145.01 | -145.01 | -145.01 |

7:20 AM
10/26/18
Cash Basis

# Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Liability Check | 03/10/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 03/10/2017 | E-pay | | Edward Jones | Direct Deposit | SunTrust | 167.51 | | 167.51 | 167.51 |
| Paycheck | 03/15/2017 | DD1035 | | Brittany M Young | Direct Deposit | SunTrust | | 145.01 | -145.01 | 22.50 |
| Paycheck | 03/15/2017 | DD1036 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 22.50 |
| Paycheck | 03/15/2017 | DD1035 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 22.50 |
| Paycheck | 03/15/2017 | DD1037 | | Brittany M Young | 47-2782393 Q... | SunTrust | | 22.50 | -22.50 | 0.00 |
| Liability Check | 03/28/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 03/31/2017 | DD1037 | | Brittany M Young | Direct Deposit | SunTrust | | 145.01 | -145.01 | -145.01 |
| Paycheck | 03/31/2017 | DD1037 | | Brittany M Young | Direct Deposit | SunTrust | 145.01 | | 145.01 | 0.00 |
| Liability Check | 04/10/2017 | E-pay | | Edward Jones | Direct Deposit | SunTrust | 145.01 | | 145.01 | 145.01 |
| Liability Check | 04/10/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 205.01 | | 205.01 | 205.01 |
| Paycheck | 04/13/2017 | DD1038 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 205.01 |
| Paycheck | 04/14/2017 | DD1038 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 60.00 |
| Paycheck | 04/14/2017 | DD1039 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | 60.00 | 0.00 | 60.00 |
| Paycheck | 04/14/2017 | DD1039 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 60.00 |
| Paycheck | 04/20/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 0.00 | 60.00 | -60.00 | 0.00 |
| Paycheck | 04/28/2017 | DD1040 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 04/28/2017 | DD1040 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | 145.01 | -145.01 | -145.01 |
| Paycheck | 04/28/2017 | DD1041 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | -145.01 |
| Liability Check | 04/28/2017 | DD1041 | | Michael W Decker | Direct Deposit | SunTrust | 205.01 | | -60.00 | -205.01 |
| Liability Check | 05/05/2017 | DD1042 | | Edward Jones | Direct Deposit | SunTrust | 0.00 | 60.00 | -60.00 | -205.01 |
| Liability Check | 05/05/2017 | DD1042 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | 280.00 | -280.00 | -280.00 |
| Paycheck | 05/05/2017 | | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | -280.00 | -280.00 |
| Paycheck | 05/05/2017 | | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | -280.00 |
| Liability Check | 05/09/2017 | E-pay | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | -165.00 | -445.00 |
| Liability Check | 05/09/2017 | | | Edward Jones | Direct Deposit | SunTrust | 445.00 | 165.00 | 445.00 | 445.00 |
| Liability Check | 05/10/2017 | | | United States Treas... | 47-2782393 Q... | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 05/15/2017 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | -145.01 | -145.01 |
| Paycheck | 05/15/2017 | DD1043 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | 145.01 | -145.01 | -145.01 |
| Paycheck | 05/15/2017 | DD1044 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | -145.01 |
| Paycheck | 05/15/2017 | DD1044 | | Michael W Decker | Direct Deposit | SunTrust | 295.01 | | -150.00 | -295.01 |
| Liability Check | 05/15/2017 | | | Edward Jones | Direct Deposit | SunTrust | 0.00 | 150.00 | 295.01 | -295.01 |
| Liability Check | 05/25/2017 | | | United States Treas... | 47-2782393 Q... | SunTrust | 295.01 | | 295.01 | 0.00 |
| Liability Check | 05/31/2017 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 05/31/2017 | DD1045 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | -145.01 | -145.01 |
| Paycheck | 05/31/2017 | DD1045 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | 145.01 | -145.01 | -145.01 |
| Paycheck | 05/31/2017 | DD1046 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | -145.01 |
| Paycheck | 05/31/2017 | DD1046 | | Michael W Decker | Direct Deposit | SunTrust | 295.01 | | -150.00 | -295.01 |
| Liability Check | 06/05/2017 | DD1046 | | Edward Jones | Direct Deposit | SunTrust | 0.00 | 150.00 | 295.01 | -295.01 |
| Liability Check | 06/15/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 295.01 | | 295.01 | 0.00 |
| Paycheck | 06/15/2017 | DD1047 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 06/15/2017 | DD1047 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | 145.01 | -145.01 | -145.01 |
| Liability Check | 06/15/2017 | DD1048 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | -145.01 |
| Liability Check | 06/28/2017 | DD1048 | | Michael W Decker | Direct Deposit | SunTrust | 205.01 | | 205.01 | -205.01 |
| Liability Check | 06/29/2017 | E-pay | | Edward Jones | Direct Deposit | SunTrust | 295.01 | | -60.00 | 0.00 |
| Paycheck | 06/30/2017 | DD1049 | | United States Treas... | 47-2782393 Q... | SunTrust | 0.00 | 60.00 | -145.01 | -145.01 |
| Paycheck | 06/30/2017 | DD1049 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | 145.01 | 150.00 | 150.00 |
| Paycheck | 09/30/2017 | DD1050 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 150.00 |
| Paycheck | 09/30/2017 | DD1050 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | 150.00 | -150.00 | 0.00 |
| Liability Check | 07/06/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 07/14/2017 | DD1051 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | 145.01 | -145.01 | -145.01 |
| Paycheck | 07/14/2017 | DD1051 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | -145.01 |
| Liability Check | 07/16/2017 | | | Edward Jones | Direct Deposit | SunTrust | 145.01 | 145.01 | -145.01 | -145.01 |

0193

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Liability Check | 07/25/2017 | DD1052 | | United States Treas... | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 07/27/2017 | DD1052 | | Edward Jones | | SunTrust | 295.01 | | 295.01 | 295.01 |
| Paycheck | 07/31/2017 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | | 145.01 | -145.01 | 150.00 |
| Paycheck | 07/31/2017 | DD1053 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 150.00 |
| Paycheck | 07/31/2017 | DD1053 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 150.00 |
| Paycheck | 07/31/2017 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | | 150.00 | -150.00 | 150.00 |
| Liability Check | 08/15/2017 | DD1054 | | United States Treas... | 47-2782393 Q... | SunTrust | | 145.01 | -145.01 | 0.00 |
| Paycheck | 08/15/2017 | DD1054 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | -145.01 |
| Paycheck | 08/15/2017 | DD1055 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 08/15/2017 | DD1055 | | Michael W Decker | Direct Deposit | SunTrust | | 145.01 | -145.01 | -145.01 |
| Paycheck | 08/15/2017 | 123 | | Michael W Decker | Direct Deposit | SunTrust | | 150.00 | -150.00 | -295.01 |
| Paycheck | 08/15/2017 | 123 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | -295.01 |
| Check | 08/15/2017 | /24 | | Michael W Decker | | SunTrust | 50,000.00 | 1,200.00 | -1,200.00 | -295.01 |
| Liability Check | 08/17/2017 | /24 | | United States Treas... | 47-2782393 | SunTrust | 0.00 | | 50,000.00 | -1,495.01 |
| Liability Check | 08/17/2017 | | | Edward Jones | | SunTrust | 0.00 | | 0.00 | 48,504.99 |
| Liability Check | 08/17/2017 | | | United States Treas... | | SunTrust | 295.01 | | 295.01 | 48,504.99 |
| Liability Check | 08/17/2017 | | | Michael W Decker | | SunTrust | 1,200.00 | 1,200.00 | 1,200.00 | 50,000.00 |
| Paycheck | 08/31/2017 | DD1058 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 50,000.00 |
| Paycheck | 08/31/2017 | DD1058 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | 150.00 | -150.00 | 49,704.99 |
| Paycheck | 08/31/2017 | DD1057 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 49,854.99 |
| Paycheck | 08/31/2017 | DD1057 | | Brittany M Young | Direct Deposit | SunTrust | | 145.01 | -145.01 | 49,854.99 |
| Paycheck | 08/31/2017 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 49,854.99 |
| Paycheck | 08/31/2017 | DD1058 | | Michael W Decker | Direct Deposit | SunTrust | 150.00 | | -150.00 | 49,854.99 |
| Liability Check | 09/15/2017 | DD1058 | | Michael W Decker | Direct Deposit | SunTrust | 295.01 | 150.00 | 295.01 | 49,704.99 |
| Liability Check | 09/15/2017 | DD1059 | | Edward Jones | | SunTrust | 295.01 | | 295.01 | 50,000.00 |
| Paycheck | 09/15/2017 | DD1059 | | Brittany M Young | Direct Deposit | SunTrust | | 145.01 | -145.01 | 50,000.00 |
| Paycheck | 09/15/2017 | DD1060 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 49,850.99 |
| Paycheck | 09/15/2017 | DD1060 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | 150.00 | -150.00 | 49,854.99 |
| Paycheck | 09/15/2017 | DD1060 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 49,854.99 |
| Liability Check | 09/26/2017 | | | Michael W Decker | Direct Deposit | SunTrust | 212.51 | 67.50 | -67.50 | 49,787.49 |
| Liability Check | 09/26/2017 | Edward Jones | | Edward Jones | | SunTrust | 1,810.01 | | 212.51 | 50,000.00 |
| Liability Check | 09/26/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 0.00 | | 1,810.01 | 51,810.01 |
| Liability Check | 09/29/2017 | E-pay | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 51,810.01 |
| Liability Check | 09/29/2017 | DD1061 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | 145.01 | -145.01 | 51,665.00 |
| Paycheck | 09/30/2017 | DD1061 | | Michael W Decker | Direct Deposit | SunTrust | 0.00 | | 0.00 | 51,665.00 |
| Paycheck | 09/30/2017 | 126 | | Michael W Decker | Direct Deposit | SunTrust | | 51,665.00 | -51,665.00 | 51,665.00 |
| Paycheck | 09/30/2017 | 126 | | Brittany M Young | Direct Deposit | SunTrust | | | 0.00 | 0.00 |
| Liability Check | 10/09/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 0.00 | | 0.00 | 51,665.00 |
| Paycheck | 10/13/2017 | DD1063 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | 145.01 | -145.01 | -145.01 |
| Paycheck | 10/13/2017 | DD1063 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | 0.00 |
| Paycheck | 10/13/2017 | DD1063 | | United States Treas... | 47-2782393 Q... | SunTrust | 0.00 | | 0.00 | -145.01 |
| Paycheck | 10/13/2017 | DD1064 | | Brittany M Young | Direct Deposit | SunTrust | | 145.01 | -145.01 | -145.01 |
| Liability Check | 10/24/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 145.01 | | 145.01 | 0.00 |
| Liability Check | 10/31/2017 | DD1064 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | -145.01 |
| Liability Check | 10/31/2017 | DD1064 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | -145.01 |
| Liability Check | 10/31/2017 | DD1064 | | Edward Jones | | SunTrust | 0.00 | 145.01 | 145.01 | 0.00 |
| Liability Check | 11/13/2017 | DD1065 | | United States Treas... | 47-2782393 Q... | SunTrust | 145.01 | | 145.01 | 0.00 |
| Paycheck | 11/13/2017 | DD1065 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | -145.01 |
| Liability Check | 11/15/2017 | DD1066 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | -145.01 |
| Liability Check | 11/15/2017 | DD1066 | | Edward Jones | | SunTrust | 0.00 | 145.01 | 145.01 | 0.00 |
| Liability Check | 11/15/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 160.01 | | 160.01 | 160.01 |
| Paycheck | 11/28/2017 | DD1066 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | -145.01 | 15.00 |
| Paycheck | 11/28/2017 | DD1066 | | Edward Jones | | SunTrust | 160.01 | | 160.01 | 15.00 |
| Paycheck | 11/30/2017 | | | Brittany M Young | Direct Deposit | SunTrust | 3,289.84 | | 3,289.84 | 3,304.84 |
| Paycheck | 11/30/2017 | | | Michael W Decker | | SunTrust | | 3,304.84 | -3,304.84 | 0.00 |
| Paycheck | 11/30/2017 | | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 12/13/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | | 145.01 | -145.01 | 0.00 |
| Paycheck | 12/15/2017 | DD1067 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | 145.01 | -145.01 | -145.01 |

0194

7:20 AM
10/25/18
Cash Basis

**Winchester Accounting and Consulting, Inc.**
**General Ledger**
**As of December 31, 2017**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 12/15/2017 | DD1067 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | 0.00 | -145.01 |
| Liability Check | 12/15/2017 | | | Edward Jones | | SunTrust | 145.01 | | 145.01 | 0.00 |
| Liability Check | 12/26/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 12/27/2017 | E-pay | | United States Treas... | 47-2782393 Q... | SunTrust | 0.00 | | 0.00 | 0.00 |
| Liability Check | 12/28/2017 | | | Edward Jones | | SunTrust | 145.01 | | 145.01 | 145.01 |
| Liability Check | 12/28/2017 | | | Edward Jones | | SunTrust | 15.00 | | 15.00 | 160.01 |
| Paycheck | 12/29/2017 | DD1068 | | Brittany M Young | Direct Deposit | SunTrust | 0.00 | | -145.01 | 15.00 |
| Paycheck | 12/29/2017 | DD1068 | | Brittany M Young | | SunTrust | | 145.01 | 145.01 | 15.00 |
| Paycheck | 12/29/2017 | 0132 | | Michael W Decker | | SunTrust | 0.00 | | 0.00 | 15.00 |
| Paycheck | 12/31/2017 | 0132 | | Michael W Decker | Direct Deposit | SunTrust | 2,254.73 | | -2,269.73 | 2,269.73 |
| | | | | | | | | | | |
| Total Payroll Liabilities | | | | | | | 98,764.30 | 98,764.30 | | 0.00 |
| | | | | | | | | | | |
| Total Note Payable - Other | | | | | | | 228,804.54 | 228,804.54 | | 0.00 |
| | | | | | | | | | | |
| **Note Payable - Ford** | | | | | | | | | | |
| General Journal | 02/03/2017 | | * | | | Vehicle | 2,879.82 | | -71,965.93 | 0.00 |
| Check | 02/28/2017 | | | Ford Credit | | SunTrust | 2,879.82 | | 2,879.82 | -71,965.93 |
| Check | 04/04/2017 | | | Ford Credit | | SunTrust | 2,312.02 | | 2,312.02 | -69,086.11 |
| Check | 05/24/2017 | | | Ford Credit | | SunTrust | 1,860.61 | | 1,860.61 | -66,774.09 |
| Check | 06/12/2017 | | | Ford Credit | | SunTrust | 1,860.61 | | 1,860.61 | -64,913.48 |
| Check | 07/11/2017 | | | Ford Credit | | SunTrust | 1,783.81 | | 1,783.81 | -63,149.67 |
| Check | 11/10/2017 | | | Ford Credit | | SunTrust | 1,149.28 | | 1,149.28 | -63,149.67 |
| Check | 12/15/2017 | | | Ford Credit | | SunTrust | 0.00 | | 0.00 | -62,000.39 |
| Check | 12/15/2017 | | | Ford Credit | | SunTrust | 647.74 | | 647.74 | -62,000.39 |
| | | | | | | | | | | -61,352.65 |
| Total Note Payable - Ford | | | | | | | 10,613.28 | 71,965.93 | | -61,352.65 |
| | | | | | | | | | | |
| **Capital Stock** | | | | | | | | | | |
| Total Capital Stock | | | | | | | | | | 0.00 |
| | | | | | | | | | | 0.00 |
| **Opening Balance Equity** | | | | | | | | | | |
| Closing Entry | 12/31/2016 | | * | | | Shareholder Distribu... | 16,633.23 | | 16,633.23 | -39,358.20 |
| Total Opening Balance Equity | | | | | | | | 44,062.35 | | -83,420.55 |
| | | | | | | | | | | -66,787.32 |
| **Retained Earnings** | | | | | | | | | | |
| General Journal | 01/01/2017 | | | | | Retained Earnings | | 16,633.23 | | -66,787.32 |
| Total Retained Earnings | | | | | | | 16,633.23 | 44,062.35 | | -66,787.32 |
| | | | | | | | | | | |
| **Shareholder Distributions** | | | | | | | | | | 0.00 |
| Check | 1/03/2016 | | | | | SunTrust | 7,000.00 | | 7,000.00 | 7,000.00 |
| Check | 11/07/2016 | | | | | SunTrust | 7,500.00 | | 7,500.00 | 14,500.00 |
| Check | 11/25/2016 | | | | | SunTrust | 9,000.00 | | 9,000.00 | 23,500.00 |
| Check | 11/20/2016 | | | | | SunTrust | 5,000.00 | | 5,000.00 | 28,500.00 |
| Check | 12/05/2016 | | | | | SunTrust | 2,500.00 | | 2,500.00 | 31,000.00 |
| Check | 12/10/2016 | | | | | SunTrust | 3,500.00 | | 3,500.00 | 34,000.00 |
| Check | 12/22/2016 | | | | | SunTrust | 1,500.00 | | 1,500.00 | 36,000.00 |
| General Journal | 12/31/2016 | | ** | | Loans from Sharehol... | Retained Earnings | 19,366.77 | | -19,366.77 | 16,633.23 |
| General Journal | 01/01/2017 | | ** | | | Retained Earnings | | 16,633.23 | -16,633.23 | 0.00 |
| Check | 01/24/2017 | | | Vanguard | | SunTrust | 5,500.00 | | 5,500.00 | 5,500.00 |
| Check | 01/27/2017 | | | Health Equity | | SunTrust | 3,350.00 | | 3,350.00 | 8,850.00 |
| Check | 03/06/2017 | | | | | SunTrust | 1,000.00 | | 1,000.00 | 9,850.00 |
| Check | 06/28/2017 | | | | | SunTrust | 12,500.00 | | 12,500.00 | 22,350.00 |
| Check | 07/07/2017 | | | | | SunTrust | 1,000.00 | | 1,000.00 | 23,350.00 |
| Check | 07/16/2017 | | | | | SunTrust | 3,500.00 | | 3,500.00 | 26,850.00 |
| Check | 08/12/2017 | | | | | SunTrust | 10,000.00 | | 10,000.00 | 36,850.00 |
| Check | 08/15/2017 | | | | VOID: | SunTrust | 0.00 | | 0.00 | 36,850.00 |
| Check | 08/25/2017 | | | | | SunTrust | 2,000.00 | | 2,000.00 | 38,850.00 |

0195

7:20 AM
10/25/18
Cash Basis

**Winchester Accounting and Consulting, Inc.**
**General Ledger**
As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 10/02/2017 | | | Michael W Decker | Deposit | SunTrust | 1,500.00 | | 1,500.00 | 40,350.00 |
| Deposit | 10/04/2017 | | | | Deposit | SunTrust | | 1,500.00 | -1,500.00 | 38,850.00 |
| Transfer | 10/13/2017 | | | | Funds Transfer | SunTrust | 2,000.00 | | 2,000.00 | 40,850.00 |
| Deposit | 11/11/2017 | | | | Deposit | SunTrust | | 4,500.00 | -4,500.00 | 36,350.00 |
| Deposit | 12/11/2017 | | | | Deposit | SunTrust | | 5,000.00 | -5,000.00 | 31,350.00 |
| Deposit | 12/28/2017 | | | | Deposit | Due from Client | | 3,000.00 | -3,000.00 | 28,350.00 |
| General Journal | 12/31/2017 | | * | | | Loans from Sharehol... | 513.90 | | 513.90 | 28,863.90 |
| General Journal | 12/31/2017 | | * | | | | | 1,519.26 | -1,519.26 | 27,344.64 |
| **Total Shareholder Distributions** | | | | | | | **78,863.90** | **51,519.26** | | **27,344.64** |
| **Accounting Services Income** | | | | | | | | | | |
| Deposit | 01/25/2017 | | | | Deposit | SunTrust | | 500.00 | -500.00 | 0.00 |
| Deposit | 01/31/2017 | | | | Deposit | SunTrust | | 21,756.00 | -21,756.00 | -22,256.00 |
| Deposit | 02/17/2017 | | | | Deposit | SunTrust | | 300.00 | -300.00 | -22,556.00 |
| Deposit | 02/28/2017 | | | | Deposit | SunTrust | | 3,737.50 | -3,737.50 | -26,293.50 |
| Deposit | 03/15/2017 | | | | Deposit | SunTrust | | 3,475.00 | -3,475.00 | -29,768.50 |
| Deposit | 03/31/2017 | | | | Deposit | SunTrust | | 7,675.00 | -7,675.00 | -37,443.50 |
| Deposit | 04/05/2017 | | | | Deposit | SunTrust | | 350.00 | -350.00 | -37,793.50 |
| Deposit | 04/11/2017 | | | | Deposit | SunTrust | | 800.00 | -800.00 | -38,593.50 |
| Deposit | 04/17/2017 | | | | Deposit | SunTrust | | 25,000.00 | -25,000.00 | -63,593.50 |
| Deposit | 05/04/2017 | | | | Deposit | SunTrust | | 23,745.00 | -23,745.00 | -87,338.50 |
| Deposit | 05/12/2017 | | | | Deposit | SunTrust | | 18,428.00 | -18,428.00 | -105,766.50 |
| Deposit | 05/25/2017 | | | | Deposit | SunTrust | | 475.00 | -475.00 | -106,271.50 |
| Deposit | 06/16/2017 | | | | Deposit | SunTrust | | 14,160.00 | -14,160.00 | -120,431.50 |
| Deposit | 07/03/2017 | | | | Deposit | SunTrust | | 12,592.00 | -12,592.00 | -133,023.50 |
| Deposit | 07/10/2017 | | | | Deposit | SunTrust | | 275.00 | -275.00 | -133,298.50 |
| Deposit | 07/28/2017 | | | | Deposit | SunTrust | | 51,175.00 | -51,175.00 | -184,473.50 |
| Deposit | 07/31/2017 | | | | Deposit | SunTrust | | 35,125.00 | -35,125.00 | -219,534.00 |
| Deposit | 08/15/2017 | | | | Deposit | SunTrust | | 22,675.00 | -22,675.00 | -242,209.00 |
| Deposit | 08/17/2017 | | | | Deposit | SunTrust | | 4,325.00 | -4,325.00 | -246,534.00 |
| Deposit | 08/25/2017 | | | | Deposit | SunTrust | | 7,025.00 | -7,025.00 | -253,559.00 |
| Deposit | 09/11/2017 | | | | Deposit | SunTrust | | 9,125.00 | -9,125.00 | -262,684.00 |
| Deposit | 09/27/2017 | | | | Deposit | SunTrust | | 5,375.00 | -5,375.00 | -268,059.00 |
| Deposit | 10/05/2017 | | | | Deposit | SunTrust | | 1,025.00 | -1,025.00 | -269,088.50 |
| Deposit | 10/11/2017 | | | | Deposit | SunTrust | | 1,300.00 | -1,300.00 | -270,388.50 |
| Deposit | 10/20/2017 | | | | Deposit | SunTrust | | 1,050.00 | -1,050.00 | -271,438.50 |
| Deposit | 10/27/2017 | | | | Deposit | SunTrust | | 875.00 | -875.00 | -272,338.50 |
| Deposit | 11/13/2017 | | | | Deposit | SunTrust | | 1,100.00 | -1,100.00 | -273,413.50 |
| Deposit | 11/20/2017 | | | | Deposit | SunTrust | | 450.00 | -450.00 | -273,863.50 |
| Deposit | 12/08/2017 | | | | Deposit | SunTrust | | 20.00 | -20.00 | -273,883.50 |
| Deposit | 12/14/2017 | | | | Deposit | SunTrust | | 100.00 | -100.00 | -273,983.50 |
| Deposit | 12/21/2017 | | | | Deposit | SunTrust | | 350.00 | -350.00 | -274,333.50 |
| Deposit | 12/29/2017 | | | | Deposit | SunTrust | | 800.00 | -800.00 | -275,133.50 |
| **Total Accounting Services Income** | | | | | | | **0.00** | **275,133.50** | | **-275,133.50** |
| **Advertising and Promotion** | | | | | | | | | | 0.00 |
| **Total Advertising and Promotion** | | | | | | | | | | 0.00 |
| **Automobile Expense** | | | | | | | | | | |
| **Gas** | | | | | | | | | | |
| Check | 03/13/2017 | | | | Costco Gas | SunTrust | 81.89 | | 81.89 | 81.89 |
| Check | 06/02/2017 | | | | Costco Gas | SunTrust | 82.93 | | 82.93 | 164.82 |
| Check | 06/27/2017 | | | | Costco Gas | SunTrust | 35.00 | | 35.00 | 199.82 |
| Check | 07/06/2017 | | | | Costco Gas | SunTrust | 56.25 | | 56.25 | 256.07 |
| Check | 07/17/2017 | | | | Costco Gas | SunTrust | 82.50 | | 82.50 | 338.57 |

0196

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|-----------------|---------|
| Check | 07/17/2017 | | | Shell | | SunTrust | 35.00 | | 35.00 | 373.57 |
| Check | 08/28/2017 | | | Costco Gas | | SunTrust | 27.49 | | 27.49 | 401.06 |
| Check | 09/05/2017 | | | BP | | SunTrust | 40.00 | | 40.00 | 441.06 |
| Check | 09/11/2017 | | | Costco Gas | | SunTrust | 84.25 | | 84.25 | 525.31 |
| Check | 10/18/2017 | | | Costco Gas | | SunTrust | 89.43 | | 89.43 | 614.74 |
| Check | 12/08/2017 | | | Costco Gas | | SunTrust | 88.31 | | 88.31 | 703.05 |
| Total Gas | | | | | | | 703.05 | | | 703.05 |
| **License Fee** | | | | | | | | | | |
| Check | 03/06/2017 | 114 | | Treasurer of Winche... | | SunTrust | 25.00 | | 25.00 | 25.00 |
| Total License Fee | | | | | | | 25.00 | 0.00 | | 25.00 |
| **Other Expenses** | | | | | | | | | | |
| Check | 02/15/2017 | 115 | | Automotive Quality S... | | SunTrust | 2,159.00 | | 2,159.00 | 2,159.00 |
| Check | 05/05/2017 | | | Malloy Ford | | SunTrust | 16.00 | | 16.00 | 2,175.00 |
| Check | 06/13/2017 | | | Truck Alterations | Revolver X2 | SunTrust | 720.00 | | 720.00 | 2,895.00 |
| Credit Card Charge | 08/14/2017 | | | Amazon | | Loans from Sharehol... | 420.15 | | 420.15 | 3,315.15 |
| Total Other Expenses | | | | | | | 3,315.15 | | | 3,315.15 |
| Automobile Expense - Other | | | | | | | | | | |
| Total Automobile Expense - Other | | | | | | | 0.00 | 0.00 | | 0.00 |
| Total Automobile Expense | | | | | | | 4,043.20 | | | 4,043.20 |
| **Bank Service Charges** | | | | | | | | | | |
| Total Bank Service Charges | | | | | | | 0.00 | 0.00 | | 0.00 |
| **Business Licenses and Permits** | | | | | | | | | | |
| Total Business Licenses and Permits | | | | | | | 0.00 | 0.00 | | 0.00 |
| **Computer Expenses** | | | | | | | | | | |
| Check | 05/12/2017 | 118 | | -MULTIPLE- | -MULTIPLE- | SunTrust | 75.94 | | 75.94 | 0.00 |
| Check | 05/19/2017 | 119 | | Amazon | Keyboard | SunTrust | 29.51 | | 29.51 | 75.94 |
| Check | 05/29/2017 | | | iFixit.com | | SunTrust | 107.10 | | 107.10 | 105.45 |
| Credit Card Charge | 07/05/2017 | | | Amazon | ups | Loans from Sharehol... | 72.12 | | 72.12 | 212.55 |
| Credit Card Charge | 07/26/2017 | | | Amazon | | Loans from Sharehol... | 57.90 | | 57.90 | 284.67 |
| Total Computer Expenses | | | | | | | 342.57 | | | 342.57 |
| **Continuing Education** | | | | | | | | | | |
| Total Continuing Education | | | | | | | 0.00 | 0.00 | | 0.00 |
| **Credit Card Fees** | | | | | | | | | | |
| Check | 01/10/2017 | | | | | SunTrust | 0.49 | | 0.49 | 0.49 |
| Check | 01/10/2017 | | | | | SunTrust | 12.03 | | 12.03 | 12.52 |
| Check | 01/10/2017 | | | | | SunTrust | 18.44 | | 18.44 | 30.96 |
| Check | 02/10/2017 | | | | | SunTrust | 17.20 | | 17.20 | 48.16 |
| Check | 02/10/2017 | | | | | SunTrust | 12.11 | | 12.11 | 60.27 |
| Check | 02/10/2017 | | | | | SunTrust | 0.63 | | 0.63 | 60.90 |
| Check | 03/10/2017 | | | | | SunTrust | 0.42 | | 0.42 | 61.32 |
| Check | 03/10/2017 | | | | | SunTrust | 5.23 | | 5.23 | 66.55 |
| Check | 03/10/2017 | | | | | SunTrust | 11.59 | | 11.59 | 78.14 |
| Check | 04/10/2017 | | | | | SunTrust | 101.65 | | 101.65 | 179.79 |
| Check | 05/10/2017 | | | | | SunTrust | 12.18 | | 12.18 | 191.97 |
| Check | 05/10/2017 | | | | | SunTrust | 13.49 | | 13.49 | 205.46 |
| Check | 05/10/2017 | | | | | SunTrust | 18.59 | | 18.59 | 224.05 |

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
### General Ledger
As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|-----------------|---------|
| Check | 06/12/2017 | | | SunTrust | | SunTrust | 12.25 | | 12.25 | 235.30 |
| Check | 06/12/2017 | | | SunTrust | | SunTrust | 10.86 | | 10.86 | 247.16 |
| Check | 06/12/2017 | | | SunTrust | | SunTrust | 0.65 | | 0.65 | 247.81 |
| Deposit | 06/12/2017 | | | | Deposit | SunTrust | | 1.25 | -1.25 | 246.56 |
| Check | 07/10/2017 | | | SunTrust | | SunTrust | 10.66 | | 10.66 | 257.22 |
| Check | 08/10/2017 | | | SunTrust | | SunTrust | 10.34 | | 10.34 | 267.56 |
| Check | 08/10/2017 | | | SunTrust | | SunTrust | 0.47 | | 0.47 | 268.03 |
| Check | 08/10/2017 | | | SunTrust | | SunTrust | 0.38 | | 0.38 | 268.41 |
| Check | 09/11/2017 | | | SunTrust | | SunTrust | 9.95 | | 9.95 | 278.36 |
| Check | 10/10/2017 | | | SunTrust | | SunTrust | 9.95 | | 9.95 | 288.31 |
| Check | 11/10/2017 | | | SunTrust | | SunTrust | 9.95 | | 9.95 | 298.26 |
| Check | 12/11/2017 | | | SunTrust | | SunTrust | 9.95 | | 9.95 | 308.21 |
| **Total Credit Card Fees** | | | | | | | **309.46** | **1.25** | | **308.21** |
| | | | | | | | | | | |
| **Depreciation Expense** | | | | | | | | | | |
| General Journal | 03/29/2017 | | * | | | Depreciation Expense | 54,686.00 | | 54,686.00 | 54,686.00 |
| **Total Depreciation Expense** | | | | | | | **54,686.00** | **0.00** | | **54,686.00** |
| | | | | | | | | | | |
| **Dues and Subscriptions** | | | | | | | | | | |
| Check | 05/24/2017 | | | VA. Board of Account... | | SunTrust | 295.00 | | 295.00 | 0.00 |
| Check | 09/21/2017 | | | Costco | | SunTrust | 60.00 | | 60.00 | 355.00 |
| Check | 06/22/2017 | | | AICPA | | SunTrust | 265.00 | | 265.00 | 620.00 |
| Check | 06/22/2017 | | | AICPA | | SunTrust | 99.00 | | 99.00 | 719.00 |
| Check | 07/01/2017 | | | IDrive | | SunTrust | 69.50 | | 69.50 | 788.50 |
| Check | 08/31/2017 | | | PIA | | SunTrust | 31.95 | | 31.95 | 820.45 |
| **Total Dues and Subscriptions** | | | | | | | **820.45** | **0.00** | | **820.45** |
| | | | | | | | | | | |
| **Equipment Rental** | | | | | | | | | | |
| **Total Equipment Rental** | | | | | | | | | | **0.00** |
| | | | | | | | | | | |
| **HSA Contributions** | | | | | | | | | | |
| **Total HSA Contributions** | | | | | | | | | | **0.00** |
| | | | | | | | | | | |
| **Insurance Expense** | | | | | | | | | | |
| **Auto Insurance** | | | | | | | | | | |
| Check | 02/10/2017 | | | Erie Insurance | | SunTrust | 986.00 | | 986.00 | 986.00 |
| **Total Auto Insurance** | | | | | | | **986.00** | **0.00** | | **986.00** |
| | | | | | | | | | | |
| **Building Liability Insurance** | | | | | | | | | | |
| Check | 01/20/2017 | | | Erie Insurance | | SunTrust | 472.00 | | 472.00 | 472.00 |
| **Total Building Liability Insurance** | | | | | | | **472.00** | **0.00** | | **472.00** |
| | | | | | | | | | | |
| **EPLI Insurance** | | | | | | | | | | |
| Bill | 02/08/2017 | 7822 | | The Winchester Gro... | Accounts Payable | | 40.00 | | 40.00 | 0.00 |
| **Total EPLI Insurance** | | | | | | | **40.00** | **0.00** | | **40.00** |
| | | | | | | | | | | |
| **General Liability Insurance** | | | | | | | | | | |
| **Total General Liability Insurance** | | | | | | | | | | **0.00** |
| | | | | | | | | | | |
| **Health Insurance** | | | | | | | | | | |
| Check | 01/10/2017 | | | Anthem BCBS | | SunTrust | 270.61 | | 270.61 | 270.61 |
| Check | 02/24/2017 | | | Anthem BCBS | | SunTrust | 270.61 | | 270.61 | 541.22 |
| Check | 03/24/2017 | | | Anthem BCBS | | SunTrust | 270.61 | | 270.61 | 811.83 |

Page 43

0198

7:20 AM
10/25/18
Cash Basis

# Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 04/24/2017 | | | Anthem BCBS | | SunTrust | 270.61 | | 270.61 | 1,082.44 |
| Check | 05/24/2017 | | | Anthem BCBS | | SunTrust | 270.61 | | 270.61 | 1,353.05 |
| Check | 06/24/2017 | | | Anthem BCBS | | SunTrust | 270.61 | | 270.61 | 1,623.66 |
| Check | 07/24/2017 | | | Anthem BCBS | | SunTrust | 270.61 | | 270.61 | 1,894.27 |
| Check | 08/24/2017 | | | Anthem BCBS | | SunTrust | 270.61 | | 270.61 | 2,164.88 |
| Check | 09/24/2017 | | | Anthem BCBS | | SunTrust | 270.61 | | 270.61 | 2,435.49 |
| Check | 10/24/2017 | 125 | | Anthem BCBS | | SunTrust | 270.61 | | 270.61 | 2,706.10 |
| Check | 11/24/2017 | | | Anthem BCBS | | SunTrust | 270.61 | | 270.61 | 2,976.71 |
| Check | 12/26/2017 | | | Anthem BCBS | | SunTrust | 313.13 | | 313.13 | 3,289.84 |
| **Total Health Insurance** | | | | | | | 3,289.84 | 0.00 | | 3,289.84 |
| **Life and Disability Insurance** | | | | | | | | | | |
| **Total Life and Disability Insurance** | | | | | | | | | | 0.00 |
| | | | | | | | | | | 0.00 |
| **Professional Liability** | | | | | | | | | | |
| Bill | 01/24/2017 | 7814 | | The Winchester Gro... | | Accounts Payable | 1,324.00 | | 1,324.00 | 1,324.00 |
| **Total Professional Liability** | | | | | | | 1,324.00 | 0.00 | | 1,324.00 |
| **Worker's Compensation** | | | | | | | | | | |
| **Total Worker's Compensation** | | | | | | | | | | 0.00 |
| | | | | | | | | | | 0.00 |
| **Insurance Expense - Other** | | | | | | | | | | |
| **Total Insurance Expense - Other** | | | | | | | | | | 0.00 |
| | | | | | | | | | | 0.00 |
| **Total Insurance Expense** | | | | | | | 6,111.84 | 0.00 | | 6,111.84 |
| **Interest Expense** | | | | | | | | | | |
| Check | 02/28/2017 | | | Ford Credit | | SunTrust | 620.18 | | 620.18 | 0.00 |
| Check | 04/04/2017 | | | Ford Credit | | SunTrust | 187.98 | | 187.98 | 620.18 |
| Check | 05/24/2017 | | | Ford Credit | | SunTrust | 639.39 | | 639.39 | 808.16 |
| Check | 06/12/2017 | | | Ford Credit | | SunTrust | 236.19 | | 236.19 | 1,447.55 |
| Check | 07/11/2017 | | | Ford Credit | | SunTrust | 350.72 | | 350.72 | 1,683.74 |
| Check | 11/10/2017 | | | Ford Credit | | SunTrust | 1,000.00 | | 1,000.00 | 2,034.46 |
| Check | 12/15/2017 | | | Ford Credit | | SunTrust | 852.26 | | 852.26 | 3,034.46 |
| | | | | | | | | | | 3,886.72 |
| **Total Interest Expense** | | | | | | | 3,886.72 | 0.00 | | 3,886.72 |
| **Internet Expense** | | | | | | | | | | |
| Check | 01/24/2017 | ach | | Comcast | | SunTrust | 139.43 | | 139.43 | 0.00 |
| Check | 02/24/2017 | ach | | Comcast | | SunTrust | 179.43 | | 179.43 | 139.43 |
| Check | 03/24/2017 | ach | | Comcast | | SunTrust | 251.83 | | 251.83 | 318.86 |
| Check | 04/24/2017 | ach | | Comcast | | SunTrust | 167.56 | | 167.56 | 570.69 |
| Check | 05/24/2017 | ach | | Comcast | | SunTrust | 167.56 | | 167.56 | 738.25 |
| Check | 06/24/2017 | ach | | Comcast | | SunTrust | 167.57 | | 167.57 | 905.81 |
| Check | 07/25/2017 | ach | | Comcast | | SunTrust | 167.55 | | 167.55 | 1,073.38 |
| Check | 08/24/2017 | ach | | Comcast | | SunTrust | 167.57 | | 167.57 | 1,240.93 |
| Check | 09/24/2017 | ach | | Comcast | | SunTrust | 167.57 | | 167.57 | 1,408.50 |
| Check | 10/24/2017 | ach | | Comcast | | SunTrust | 167.60 | | 167.60 | 1,576.07 |
| Check | 11/24/2017 | ach | | Comcast | | SunTrust | 167.61 | | 167.61 | 1,743.67 |
| Check | 12/27/2017 | ach | | Comcast | | SunTrust | 167.61 | | 167.61 | 1,911.28 |
| | | | | | | | | | | 2,078.89 |
| **Total Internet Expense** | | | | | | | 2,078.89 | 0.00 | | 2,078.89 |
| **Total Janitorial Expense** | | | | | | | | | | 0.00 |
| **Janitorial Expense** | | | | | | | | | | 0.00 |
| **Legal Fees** | | | | | | | | | | 0.00 |

0199

7:20 AM
10/25/18
Cash Basis

# Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---:|---:|---:|---:|
| Check | 01/27/2017 | 110 | | Thomas Moore Lawr... | | SunTrust | | | | |
| **Total Legal Fees** | | | | | | | 12,416.59 | 0.00 | 12,416.59 | 12,416.59 |
| **Licenses and Fees** | | | | | | | | | | |
| Check | 01/27/2017 | 111 | | City of Winchester | | SunTrust | 2,235.80 | | 2,235.80 | 2,235.80 |
| Check | 02/08/2017 | | | City of Winchester | | SunTrust | 785.80 | | 785.80 | 3,021.60 |
| Check | 03/02/2017 | 113 | | VA. Board of Account... | | SunTrust | 60.00 | | 60.00 | 3,081.60 |
| **Total Licenses and Fees** | | | | | | | 3,081.60 | 0.00 | 3,081.60 | 3,081.60 |
| **Total Legal and Fees** | | | | | | | 12,416.59 | 0.00 | 12,416.59 | 12,416.59 |
| **Meals and Entertainment** | | | | | | | | | | |
| Check | 01/23/2017 | | | Texas Roadhouse | | SunTrust | 71.18 | | 71.18 | 71.18 |
| Check | 02/06/2017 | | | Jimmy Johns | | SunTrust | 10.21 | | 10.21 | 81.39 |
| Check | 02/27/2017 | | | El Ranchero | | SunTrust | 37.16 | | 37.16 | 118.55 |
| Check | 03/27/2017 | | | McDonald's | | SunTrust | 1.09 | | 1.09 | 119.64 |
| Check | 04/04/2017 | | | 50/50 Taphouse | | SunTrust | 28.19 | | 28.19 | 147.83 |
| Check | 05/23/2017 | | | Anthony's Pizza | | SunTrust | 15.57 | | 15.57 | 163.40 |
| Check | 05/24/2017 | | | Outback | | SunTrust | 51.57 | | 51.57 | 214.97 |
| Deposit | 05/25/2017 | | | | Outback Cash... | SunTrust | -2.06 | 2.06 | -2.06 | 212.91 |
| Check | 05/28/2017 | | | Chipotle | | SunTrust | 10.07 | | 10.07 | 222.98 |
| Check | 06/05/2017 | | | 50/50 Taphouse | | SunTrust | 53.52 | | 53.52 | 276.50 |
| Check | 06/08/2017 | | | Chipotle | | SunTrust | 11.19 | | 11.19 | 287.69 |
| Check | 06/12/2017 | | | Chinatown | | SunTrust | 25.00 | | 25.00 | 312.69 |
| Check | 06/22/2017 | | | Chipotle | | SunTrust | 11.19 | | 11.19 | 323.88 |
| Check | 06/28/2017 | | | Arby's | | SunTrust | 7.62 | | 7.62 | 331.50 |
| Check | 06/29/2017 | | | Five Guys | | SunTrust | 11.86 | | 11.86 | 343.36 |
| Check | 06/30/2017 | | | Chipotle | | SunTrust | 21.26 | | 21.26 | 364.62 |
| Check | 07/07/2017 | | | Chipotle | | SunTrust | 11.19 | | 11.19 | 375.81 |
| Check | 07/20/2017 | | | Brewbakers | | SunTrust | 13.63 | | 13.63 | 389.44 |
| Check | 07/26/2017 | | | Jimmy Johns | | SunTrust | 10.21 | | 10.21 | 399.65 |
| Check | 07/28/2017 | | | Meck Donut | | SunTrust | 5.54 | | 5.54 | 405.19 |
| Check | 08/03/2017 | | | Red Zone Bar and G... | | SunTrust | 24.25 | | 24.25 | 429.44 |
| Check | 08/07/2017 | | | Chipotle | | SunTrust | 11.99 | | 11.99 | 441.43 |
| Check | 08/16/2017 | | | Chipotle | | SunTrust | 11.19 | | 11.19 | 452.62 |
| Check | 08/21/2017 | | | Chipotle | | SunTrust | 23.37 | | 23.37 | 475.99 |
| Check | 08/25/2017 | | | Chipotle | | SunTrust | 11.19 | | 11.19 | 487.18 |
| Check | 09/11/2017 | | | Jimmy Johns | | SunTrust | 12.12 | | 12.12 | 499.30 |
| Check | 10/20/2017 | | | Piccadilly Brew Pub | | SunTrust | 9.60 | | 9.60 | 508.90 |
| **Total Meals and Entertainment** | | | | | | | 510.96 | 2.06 | | 508.90 |
| **Meals and Entertainment - 100%** | | | | | | | | | | |
| Check | 01/18/2017 | | | Jimmy Johns | | SunTrust | 10.21 | | 10.21 | 10.21 |
| Check | 01/20/2017 | | | Popeye's | | SunTrust | 9.61 | | 9.61 | 19.82 |
| Check | 01/23/2017 | | | Jimmy Johns | | SunTrust | 12.12 | | 12.12 | 31.94 |
| Check | 02/03/2017 | | | Jimmy Johns | | SunTrust | 10.21 | | 10.21 | 42.15 |
| Check | 02/10/2017 | | | Jimmy Johns | | SunTrust | 11.63 | | 11.63 | 53.78 |
| Check | 02/17/2017 | | | Chipotle | | SunTrust | 17.79 | | 17.79 | 71.57 |
| Check | 02/19/2017 | | | Five Ole | | SunTrust | 20.31 | | 20.31 | 91.88 |
| Check | 03/02/2017 | | | Chipotle | | SunTrust | 10.68 | | 10.68 | 102.56 |
| Check | 03/03/2017 | | | Chipotle | | SunTrust | 10.74 | | 10.74 | 113.30 |
| Check | 03/06/2017 | | | Chipotle | | SunTrust | 20.76 | | 20.76 | 134.06 |
| Check | 03/08/2017 | | | Texas Roadhouse | | SunTrust | 32.22 | | 32.22 | 166.28 |
| Check | 03/13/2017 | | | 3.14 Pizza | | SunTrust | 28.28 | | 28.28 | 194.56 |
| Check | 03/16/2017 | | | Chipotle | | SunTrust | 10.68 | | 10.68 | 205.24 |
| Check | 03/20/2017 | | | Texas Roadhouse | | SunTrust | 21.84 | | 21.84 | 227.08 |
| **Total Meals and Entertainment - 100%** | | | | | | | | | | 227.08 |

0200

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
### General Ledger
As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 03/27/2017 | | | Texas Roadhouse | | SunTrust | 21.84 | | 21.84 | 248.92 |
| Check | 04/03/2017 | | | Chipotle | | SunTrust | 10.68 | | 10.68 | 259.60 |
| Check | 04/03/2017 | | | Anthony's Pizza | | SunTrust | 18.70 | | 18.70 | 278.30 |
| Check | 04/03/2017 | | | Chipotle | | SunTrust | 19.37 | | 19.37 | 295.67 |
| Check | 04/10/2017 | | | Chipotle | | SunTrust | 36.00 | | 36.00 | 331.67 |
| Check | 04/14/2017 | | | Cristina's Sexy Taco | | SunTrust | 14.52 | | 14.52 | 346.19 |
| Check | 04/14/2017 | | | Jimmy Johns | | SunTrust | 13.49 | | 13.49 | 359.68 |
| Check | 04/17/2017 | | | Five Guys | | SunTrust | 28.99 | | 28.99 | 388.67 |
| **Total Meals and Entertainment - 100%** | | | | | | | **388.67** | **0.00** | **388.67** | **388.67** |
| **Office Supplies** | | | | | | | | | | 0.00 |
| Check | 01/03/2017 | | | Wal-Mart | | SunTrust | 17.29 | | 17.29 | 17.29 |
| Check | 01/03/2017 | | | CCH | | SunTrust | 113.42 | | 113.42 | 130.71 |
| Check | 01/04/2017 | | | Terenc Inc | | SunTrust | 25.02 | | 25.02 | 155.73 |
| Check | 01/20/2017 | | | Staples | | SunTrust | 46.32 | | 46.32 | 202.05 |
| Check | 02/15/2017 | | | Wal-Mart | | SunTrust | 7.42 | | 7.42 | 209.47 |
| Check | 02/15/2017 | | | Staples | | SunTrust | 15.78 | | 15.78 | 225.25 |
| Check | 03/14/2017 | | | Wal-Mart | | SunTrust | 15.68 | | 15.68 | 240.93 |
| Check | 03/25/2017 | | | Newegg | | SunTrust | 79.99 | | 79.99 | 320.92 |
| Credit Card Charge | 03/29/2017 | | | PHE | | SunTrust | 80.85 | | 80.85 | 401.77 |
| Check | 04/10/2017 | | | Staples | | SunTrust | 35.79 | | 35.79 | 437.56 |
| Check | 05/03/2017 | | | Staples | | SunTrust | 8.94 | | 8.94 | 446.50 |
| Check | 05/18/2017 | | | Amazon | | SunTrust | 56.76 | | 56.76 | 503.26 |
| Credit Card Charge | 05/19/2017 | 119 | | Amazon | Invoice 111-0... | SunTrust | 56.76 | | 56.76 | 560.02 |
| Check | 05/30/2017 | | | Costco | | SunTrust | 21.59 | | 21.59 | 581.61 |
| Check | 06/21/2017 | | | Staples | | SunTrust | 15.32 | | 15.32 | 596.93 |
| Check | 06/23/2017 | | | Staples | | SunTrust | 176.87 | | 176.87 | 773.80 |
| Credit Card Charge | 07/04/2017 | | | Amazon | | SunTrust | 48.95 | | 48.95 | 822.75 |
| Credit Card Charge | 07/19/2017 | | | Amazon | | SunTrust | 288.89 | | 288.89 | 1,111.64 |
| Check | 07/20/2017 | | | Wal-Mart | | SunTrust | 139.32 | | 139.32 | 1,250.96 |
| Credit Card Charge | 07/22/2017 | | | Amazon | | Loans from Sharehol... | 8.65 | | 8.65 | 1,259.61 |
| Check | 08/21/2017 | | | Wal-Mart | | SunTrust | 17.15 | | 17.15 | 1,276.76 |
| Check | 08/24/2017 | | | VA ABC | | Loans from Sharehol... | 17.34 | | 17.34 | 1,294.10 |
| Check | 09/25/2017 | | | Wal-Mart | | SunTrust | 47.37 | | 47.37 | 1,341.47 |
| Check | | | | | | SunTrust | 6.83 | | 6.83 | 1,348.30 |
| **Total Office Supplies** | | | | | | | **1,348.30** | **0.00** | **1,348.30** | **1,348.30** |
| **Officer Salary** | | | | | | | | | | 0.00 |
| Paycheck | 01/31/2017 | | | Michael W Decker | Direct Deposit | SunTrust | 12,500.00 | | 12,500.00 | 12,500.00 |
| Paycheck | 02/15/2017 | DD1036 | | Michael W Decker | Direct Deposit | SunTrust | 7,500.00 | | 7,500.00 | 20,000.00 |
| Paycheck | 03/15/2017 | | | Michael W Decker | Direct Deposit | SunTrust | 750.00 | | 750.00 | 20,750.00 |
| Paycheck | 03/15/2017 | DD1039 | | Michael W Decker | Direct Deposit | SunTrust | 2,000.00 | | 2,000.00 | 22,750.00 |
| Paycheck | 04/14/2017 | DD1041 | | Michael W Decker | Direct Deposit | SunTrust | 2,000.00 | | 2,000.00 | 24,750.00 |
| Paycheck | 04/28/2017 | | | Michael W Decker | Direct Deposit | SunTrust | 5,500.00 | | 5,500.00 | 30,250.00 |
| Paycheck | 05/05/2017 | | | Michael W Decker | Direct Deposit | SunTrust | 5,000.00 | | 5,000.00 | 35,250.00 |
| Paycheck | 05/15/2017 | DD1044 | | Michael W Decker | Direct Deposit | SunTrust | 5,000.00 | | 5,000.00 | 40,250.00 |
| Paycheck | 05/31/2017 | DD1046 | | Michael W Decker | Direct Deposit | SunTrust | 2,000.00 | | 2,000.00 | 42,250.00 |
| Paycheck | 06/15/2017 | DD1048 | | Michael W Decker | Direct Deposit | SunTrust | 5,000.00 | | 5,000.00 | 47,250.00 |
| Paycheck | 06/30/2017 | DD1050 | | Michael W Decker | Direct Deposit | SunTrust | 5,000.00 | | 5,000.00 | 52,250.00 |
| Paycheck | 07/15/2017 | DD1053 | | Michael W Decker | Direct Deposit | SunTrust | 5,000.00 | | 5,000.00 | 57,250.00 |
| Paycheck | 07/31/2017 | DD1055 | | Michael W Decker | Direct Deposit | SunTrust | 40,000.00 | | 40,000.00 | 97,250.00 |
| Paycheck | 08/15/2017 | 123 | | Michael W Decker | Direct Deposit | SunTrust | 5,000.00 | | 5,000.00 | 102,250.00 |
| Paycheck | 08/31/2017 | DD1058 | | Michael W Decker | Direct Deposit | SunTrust | 55,500.00 | | 55,500.00 | 157,750.00 |
| Paycheck | 09/15/2017 | DD1050 | | Michael W Decker | Direct Deposit | SunTrust | 2,250.00 | | 2,250.00 | 160,000.00 |
| Paycheck | 09/30/2017 | 125 | | Michael W Decker | Direct Deposit | SunTrust | 55,500.00 | | 55,500.00 | 160,000.00 |
| Paycheck | 11/30/2017 | | | Michael W Decker | Direct Deposit | SunTrust | 500.00 | | 500.00 | 160,500.00 |

7:20 AM
10/25/18
Cash Basis

# Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 12/31/2017 | 0132 | | Michael W Decker | | SunTrust | 500.00 | | 500.00 | 0.00 |
| **Total Officer Salary** | | | | | | | **500.00** | | **500.00** | **161,000.00** |
| **Parking and Tolls** | | | | | | | | | | |
| Check | 01/11/2017 | 105 | | Winchester Parking… | | SunTrust | 1,200.00 | | 1,200.00 | 0.00 |
| Check | 10/05/2017 | | | | | SunTrust | 100.00 | | 100.00 | 1,200.00 |
| | | | | | | | | | | 1,300.00 |
| **Total Parking and Tolls** | | | | | | | **1,300.00** | | **1,300.00** | **1,300.00** |
| **Payroll Expenses** | | | | | | | | | | |
| Liability Check | 01/12/2017 | | | QuickBooks Payroll… | Fee for 1 direc… | SunTrust | 1.75 | | 1.75 | 1.75 |
| Liability Check | 01/30/2017 | | | QuickBooks Payroll… | Fee for 1 direc… | SunTrust | 1.75 | | 1.75 | 3.50 |
| Liability Check | 02/14/2017 | | | QuickBooks Payroll… | Fee for 1 direc… | SunTrust | 1.75 | | 1.75 | 5.25 |
| Liability Check | 02/27/2017 | | | QuickBooks Payroll… | Fee for 1 direc… | SunTrust | 1.75 | | 1.75 | 10.50 |
| Liability Check | 03/14/2017 | | | QuickBooks Payroll… | Fee for 2 direc… | SunTrust | 3.50 | | 3.50 | 12.25 |
| Liability Check | 03/30/2017 | | | QuickBooks Payroll… | Fee for 1 direc… | SunTrust | 1.75 | | 1.75 | 15.75 |
| Liability Check | 04/13/2017 | | | QuickBooks Payroll… | Fee for 2 direc… | SunTrust | 3.50 | | 3.50 | 19.25 |
| Liability Check | 04/27/2017 | | | QuickBooks Payroll… | Fee for 2 direc… | SunTrust | 3.50 | | 3.50 | 21.00 |
| Liability Check | 05/04/2017 | | | QuickBooks Payroll… | Fee for 2 direc… | SunTrust | 3.50 | | 3.50 | 24.50 |
| Liability Check | 05/12/2017 | | | QuickBooks Payroll… | Fee for 1 direc… | SunTrust | 1.75 | | 1.75 | 28.00 |
| Liability Check | 05/30/2017 | | | QuickBooks Payroll… | Fee for 2 direc… | SunTrust | 3.50 | | 3.50 | 31.50 |
| Liability Check | 06/14/2017 | | | QuickBooks Payroll… | Fee for 2 direc… | SunTrust | 3.50 | | 3.50 | 35.00 |
| Liability Check | 06/29/2017 | | | QuickBooks Payroll… | Fee for 2 direc… | SunTrust | 3.50 | | 3.50 | 38.75 |
| Liability Check | 07/13/2017 | | | QuickBooks Payroll… | Fee for 2 direc… | SunTrust | 3.50 | | 3.50 | 43.25 |
| Liability Check | 07/28/2017 | | | QuickBooks Payroll… | Fee for 1 direc… | SunTrust | 1.75 | | 1.75 | 45.50 |
| Liability Check | 08/14/2017 | | | QuickBooks Payroll… | Fee for 2 direc… | SunTrust | 3.50 | | 3.50 | 43.75 |
| Liability Check | 08/30/2017 | | | QuickBooks Payroll… | Fee for 2 direc… | SunTrust | 3.50 | | 3.50 | 47.25 |
| Liability Check | 09/14/2017 | | | QuickBooks Payroll… | Fee for 1 direc… | SunTrust | 1.75 | | 1.75 | 50.75 |
| Liability Check | 09/28/2017 | | | QuickBooks Payroll… | Fee for 2 direc… | SunTrust | 3.50 | | 3.50 | 52.50 |
| Liability Check | 10/12/2017 | | | QuickBooks Payroll… | Fee for 1 direc… | SunTrust | 1.75 | | 1.75 | 54.25 |
| Liability Check | 10/30/2017 | | | QuickBooks Payroll… | Fee for 1 direc… | SunTrust | 1.75 | | 1.75 | 56.00 |
| Liability Check | 11/14/2017 | | | QuickBooks Payroll… | Fee for 1 direc… | SunTrust | 1.75 | | 1.75 | 57.75 |
| Liability Check | 11/29/2017 | | | QuickBooks Payroll… | Fee for 1 direc… | SunTrust | 1.75 | | 1.75 | 59.50 |
| Liability Check | 12/14/2017 | | | QuickBooks Payroll… | Fee for 1 direc… | SunTrust | 1.75 | | 1.75 | 61.25 |
| Liability Check | 12/28/2017 | | | QuickBooks Payroll… | Fee for 1 direc… | SunTrust | 1.75 | | 1.75 | 63.00 |
| | | | | | | | | | | 64.75 |
| **Total Payroll Expenses** | | | | | | | **64.75** | **0.00** | | **64.75** |
| **Postage and Delivery** | | | | | | | | | | |
| Check | 01/05/2017 | | | USPS | | SunTrust | 13.45 | | 13.45 | 0.00 |
| Check | 01/09/2017 | | | USPS | | SunTrust | 1.99 | | 1.99 | 13.45 |
| Check | 01/09/2017 | | | USPS | | SunTrust | 20.22 | | 20.22 | 15.44 |
| Check | 01/09/2017 | | | USPS | | SunTrust | 36.87 | | 36.87 | 35.66 |
| Check | 01/09/2017 | | | USPS | | SunTrust | 48.29 | | 48.29 | 72.53 |
| Check | 01/09/2017 | | | USPS | | SunTrust | 49.43 | | 49.43 | 120.82 |
| Check | 01/10/2017 | | | USPS | | SunTrust | 49.96 | | 49.96 | 170.25 |
| Check | 01/11/2017 | | | USPS | | SunTrust | 3.14 | | 3.14 | 220.21 |
| Check | 01/18/2017 | | | USPS | | SunTrust | 1.57 | | 1.57 | 223.35 |
| Check | 01/24/2017 | | | USPS | | SunTrust | 1.36 | | 1.36 | 224.92 |
| Check | 01/27/2017 | | | USPS | | SunTrust | 8.70 | | 8.70 | 226.28 |
| Check | 01/30/2017 | | | USPS | | SunTrust | 3.64 | | 3.64 | 234.98 |
| Check | 01/30/2017 | | | USPS | | SunTrust | 1.19 | | 1.19 | 238.62 |
| Check | 01/30/2017 | | | USPS | | SunTrust | 49.00 | | 49.00 | 239.81 |
| Check | 02/01/2017 | | | USPS | | SunTrust | 49.98 | | 49.98 | 288.81 |
| | | | | | | | | | | 338.79 |

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 02/02/2017 | | | USPS | | SunTrust | 1.40 | | 1.40 | 340.19 |
| Check | 02/10/2017 | | | USPS | | SunTrust | 2.03 | | 2.03 | 342.22 |
| Check | 02/17/2017 | | | USPS | | SunTrust | 1.19 | | 1.19 | 343.41 |
| Check | 02/28/2017 | | | USPS | | SunTrust | 2.10 | | 2.10 | 345.51 |
| Check | 03/13/2017 | | | USPS | | SunTrust | 6.30 | | 6.30 | 351.81 |
| Check | 03/14/2017 | | | USPS | | SunTrust | 1.47 | | 1.47 | 353.28 |
| Check | 03/15/2017 | | | USPS | | SunTrust | 3.15 | | 3.15 | 356.43 |
| Check | 03/27/2017 | | | USPS | | SunTrust | 38.15 | | 38.15 | 394.58 |
| Check | 04/04/2017 | | | USPS | | SunTrust | 29.83 | | 29.83 | 424.41 |
| Check | 04/11/2017 | | | USPS | | SunTrust | 24.10 | | 24.10 | 448.51 |
| Check | 04/14/2017 | | | USPS | | SunTrust | 16.29 | | 16.29 | 464.80 |
| Check | 04/18/2017 | | | USPS | | SunTrust | 7.20 | | 7.20 | 472.00 |
| Check | 04/19/2017 | | | USPS | | SunTrust | 10.53 | | 10.53 | 482.53 |
| Check | 04/21/2017 | | | USPS | | SunTrust | 5.29 | | 5.29 | 487.82 |
| Check | 04/21/2017 | | | USPS | | SunTrust | 14.88 | | 14.88 | 502.70 |
| Check | 05/26/2017 | | | USPS | | SunTrust | 2.03 | | 2.03 | 504.73 |
| Check | 05/29/2017 | | | USPS | | SunTrust | 2.73 | | 2.73 | 507.46 |
| Check | 06/07/2017 | | | USPS | | SunTrust | 4.13 | | 4.13 | 511.59 |
| Check | 07/25/2017 | | | USPS | | SunTrust | 13.37 | | 13.37 | 524.96 |
| Check | 08/02/2017 | | | USPS | | SunTrust | 1.68 | | 1.68 | 526.64 |
| Check | 08/07/2017 | | | USPS | | SunTrust | 3.99 | | 3.99 | 530.63 |
| Check | 08/10/2017 | | | USPS | | SunTrust | 0.70 | | 0.70 | 531.33 |
| Check | 08/16/2017 | | | USPS | | SunTrust | 7.10 | | 7.10 | 538.43 |
| Check | 08/16/2017 | | | USPS | | SunTrust | 7.20 | | 7.20 | 545.63 |
| Check | 05/29/2017 | | | USPS | | SunTrust | 9.80 | | 9.80 | 555.43 |
| Check | 08/23/2017 | | | The UPS Store | | SunTrust | 7.91 | | 7.91 | 563.34 |
| Check | 08/23/2017 | | | USPS | | SunTrust | 67.02 | | 67.02 | 630.36 |
| Check | 08/28/2017 | | | USPS | | SunTrust | 2.59 | | 2.59 | 632.95 |
| Check | 09/18/2017 | | | USPS | | SunTrust | 1.19 | | 1.19 | 634.14 |
| Check | 09/27/2017 | | | USPS | | SunTrust | 4.76 | | 4.76 | 638.90 |
| Check | 10/16/2017 | | | USPS | | SunTrust | 22.11 | | 22.11 | 661.01 |
| **Total Postage and Delivery** | | | | | | | 661.01 | 0.00 | | 661.01 |
| **Professional Fees** | | | | | | | | | | |
| Bill | 06/15/2017 | 2491 | | KAM Accounting, LLC | | Accounts Payable | 621.25 | | 621.25 | 621.25 |
| Bill | 07/05/2017 | 2501 | | KAM Accounting, LLC | | Accounts Payable | 857.50 | | 857.50 | 1,478.75 |
| Bill | 08/13/2017 | 2514 | | KAM Accounting, LLC | | Accounts Payable | 1,041.25 | | 1,041.25 | 2,520.00 |
| **Total Professional Fees** | | | | | | | 2,520.00 | 0.00 | | 2,520.00 |
| **Rent Expense** | | | | | | | | | | |
| Check | 01/12/2017 | 108 | | City Meat Building | Feb thru Dece... | SunTrust | 18,700.00 | | 18,700.00 | 18,700.00 |
| **Total Rent Expense** | | | | | | | 18,700.00 | 0.00 | | 18,700.00 |
| **Repairs and Maintenance** | | | | | | | | | | 0.00 |
| **Total Repairs and Maintenance** | | | | | | | 0.00 | 0.00 | | 0.00 |
| **Retirement Contributions** | | | | | | | | | | |
| Paycheck | 01/13/2017 | DD1031 | | Brittany M Young | Direct Deposit | SunTrust | 54.38 | | 54.38 | 54.38 |
| Paycheck | 01/31/2017 | DD1032 | | Brittany M Young | Direct Deposit | SunTrust | 54.38 | | 54.38 | 108.76 |
| Paycheck | 01/31/2017 | | | Michael W Decker | | SunTrust | 375.00 | | 375.00 | 483.76 |
| Paycheck | 02/15/2017 | DD1033 | | Brittany M Young | Direct Deposit | SunTrust | 54.38 | | 54.38 | 538.14 |
| Paycheck | 02/15/2017 | | | Michael W Decker | | SunTrust | 225.00 | | 225.00 | 763.14 |
| Paycheck | 02/28/2017 | DD1034 | | Brittany M Young | Direct Deposit | SunTrust | 54.38 | | 54.38 | 817.52 |
| Paycheck | 02/28/2017 | DD1035 | | Brittany M Young | Direct Deposit | SunTrust | 54.38 | | 54.38 | 871.90 |
| Paycheck | 03/15/2017 | DD1036 | | Michael W Decker | Direct Deposit | SunTrust | 22.50 | | 22.50 | 894.40 |

0203

7:20 AM
10/25/18
Cash Basis

## Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 03/31/2017 | DD1037 | | Brittany M Young | Direct Deposit | SunTrust | 54.38 | | 54.38 | 946.78 |
| Paycheck | 04/14/2017 | DD1038 | | Brittany M Young | Direct Deposit | SunTrust | 54.38 | | 54.38 | 1,001.16 |
| Paycheck | 04/14/2017 | DD1039 | | Michael W Decker | Direct Deposit | SunTrust | 60.00 | | 60.00 | 1,063.16 |
| Paycheck | 04/28/2017 | DD1041 | | Michael W Decker | Direct Deposit | SunTrust | 60.00 | | 60.00 | 1,117.54 |
| Paycheck | 05/05/2017 | DD1042 | | Michael W Decker | Direct Deposit | SunTrust | 60.00 | | 60.00 | 1,177.54 |
| Paycheck | 05/05/2017 | DD1043 | | Michael W Decker | Direct Deposit | SunTrust | 105.00 | | 105.00 | 1,282.54 |
| Paycheck | 05/15/2017 | DD1044 | | Michael W Decker | Direct Deposit | SunTrust | 105.00 | | 105.00 | 1,387.54 |
| Paycheck | 05/15/2017 | DD1045 | | Michael W Decker | Direct Deposit | SunTrust | 165.00 | | 165.00 | 1,551.92 |
| Paycheck | 05/31/2017 | DD1046 | | Brittany M Young | Direct Deposit | SunTrust | 54.38 | | 54.38 | 1,605.30 |
| Paycheck | 05/31/2017 | DD1047 | | Michael W Decker | Direct Deposit | SunTrust | 150.00 | | 150.00 | 1,706.30 |
| Paycheck | 06/15/2017 | DD1048 | | Brittany M Young | Direct Deposit | SunTrust | 54.38 | | 54.38 | 1,856.30 |
| Paycheck | 06/15/2017 | DD1050 | | Michael W Decker | Direct Deposit | SunTrust | 150.00 | | 150.00 | 1,910.68 |
| Paycheck | 06/30/2017 | DD1051 | | Brittany M Young | Direct Deposit | SunTrust | 54.38 | | 54.38 | 2,025.06 |
| Paycheck | 06/30/2017 | DD1052 | | Michael W Decker | Direct Deposit | SunTrust | 60.00 | | 60.00 | 2,175.06 |
| Paycheck | 07/14/2017 | DD1053 | | Brittany M Young | Direct Deposit | SunTrust | 54.38 | | 54.38 | 2,229.44 |
| Paycheck | 07/31/2017 | DD1055 | | Michael W Decker | Direct Deposit | SunTrust | 150.00 | | 150.00 | 2,283.82 |
| Paycheck | 07/31/2017 | DD1056 | | Brittany M Young | Direct Deposit | SunTrust | 54.38 | | 54.38 | 2,433.82 |
| Paycheck | 08/15/2017 | 123 | | Michael W Decker | Direct Deposit | SunTrust | 150.00 | | 150.00 | 2,488.20 |
| Paycheck | 08/15/2017 | DD1057 | | Brittany M Young | Direct Deposit | SunTrust | 54.38 | | 54.38 | 2,638.20 |
| Paycheck | 08/31/2017 | DD1058 | | Michael W Decker | Direct Deposit | SunTrust | 1,200.00 | | 1,200.00 | 3,838.20 |
| Paycheck | 08/31/2017 | DD1059 | | Brittany M Young | Direct Deposit | SunTrust | 54.38 | | 54.38 | 3,892.58 |
| Paycheck | 09/15/2017 | DD1060 | | Brittany M Young | Direct Deposit | SunTrust | 54.38 | | 54.38 | 3,946.96 |
| Paycheck | 09/15/2017 | DD1061 | | Michael W Decker | Direct Deposit | SunTrust | 150.00 | | 150.00 | 4,042.58 |
| Paycheck | 09/29/2017 | 126 | | Brittany M Young | Direct Deposit | SunTrust | 54.38 | | 54.38 | 4,096.46 |
| Paycheck | 09/30/2017 | DD1063 | | Michael W Decker | Direct Deposit | SunTrust | 67.50 | | 67.50 | 4,218.84 |
| Paycheck | 10/03/2017 | DD1064 | | Brittany M Young | Direct Deposit | SunTrust | 67.50 | | 67.50 | 4,286.34 |
| Paycheck | 10/31/2017 | DD1065 | | Michael W Decker | Direct Deposit | SunTrust | 54.38 | | 54.38 | 4,353.84 |
| Paycheck | 11/15/2017 | DD1066 | | Michael W Decker | Direct Deposit | SunTrust | 1,665.00 | | 1,665.00 | 5,883.84 |
| Paycheck | 11/15/2017 | DD1061 | | Brittany M Young | Direct Deposit | SunTrust | 54.38 | | 54.38 | 5,938.22 |
| Paycheck | 11/20/2017 | DD1068 | | Michael W Decker | Direct Deposit | SunTrust | 54.38 | | 54.38 | 5,992.60 |
| Paycheck | 11/30/2017 | | | Michael W Decker | Direct Deposit | SunTrust | 54.38 | | 54.38 | 6,101.36 |
| Paycheck | 12/15/2017 | DD1067 | | Brittany M Young | Direct Deposit | SunTrust | 15.00 | | 15.00 | 6,116.36 |
| Paycheck | 12/29/2017 | DD1068 | | Brittany M Young | Direct Deposit | SunTrust | 54.38 | | 54.38 | 6,170.74 |
| Paycheck | 12/31/2017 | 0132 | | Michael W Decker | Direct Deposit | SunTrust | 54.38 | | 54.38 | 6,225.12 |
| Paycheck | | | | | | | 15.00 | | 15.00 | 6,240.12 |
| **Total Retirement Contributions** | | | | | | | **6,240.12** | **0.00** | | **6,240.12** |
| **Salaries and Wages** | | | | | | | | | | |
| Paycheck | 01/13/2017 | DD1031 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 0.00 |
| Paycheck | 01/31/2017 | DD1032 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 1,812.50 |
| Paycheck | 02/15/2017 | DD1033 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 3,625.00 |
| Paycheck | 02/28/2017 | DD1034 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 5,437.50 |
| Paycheck | 03/15/2017 | DD1035 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 7,250.00 |
| Paycheck | 03/31/2017 | DD1037 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 9,062.50 |
| Paycheck | 04/14/2017 | DD1038 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 10,875.00 |
| Paycheck | 04/28/2017 | DD1040 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 12,687.50 |
| Paycheck | 05/05/2017 | DD1041 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 14,500.00 |
| Paycheck | 05/15/2017 | DD1043 | | Brittany M Young | Direct Deposit | SunTrust | 3,500.00 | | 3,500.00 | 18,000.00 |
| Paycheck | 05/31/2017 | DD1044 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 19,812.50 |
| Paycheck | 06/15/2017 | DD1045 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 21,625.00 |
| Paycheck | 06/30/2017 | DD1047 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 23,437.50 |
| Paycheck | 07/14/2017 | DD1049 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 25,250.00 |
| Paycheck | 07/31/2017 | DD1051 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 27,062.50 |
| Paycheck | 08/15/2017 | DD1052 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 28,875.00 |
| Paycheck | 08/31/2017 | DD1054 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 30,687.50 |
| Paycheck | 09/15/2017 | DD1057 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 32,500.00 |
| Paycheck | 09/15/2017 | DD1059 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 34,312.50 |

0204

7:20 AM
10/25/18
Cash Basis

**Winchester Accounting and Consulting, Inc.**
**General Ledger**
**As of December 31, 2017**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 09/29/2017 | DD1061 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 36,125.00 |
| Paycheck | 10/13/2017 | DD1063 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 37,937.50 |
| Paycheck | 10/31/2017 | DD1064 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 39,750.00 |
| Paycheck | 11/15/2017 | DD1065 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 41,562.50 |
| Paycheck | 11/30/2017 | DD1066 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 43,375.00 |
| Paycheck | 12/15/2017 | DD1067 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 45,187.50 |
| Paycheck | 12/29/2017 | DD1068 | | Brittany M Young | Direct Deposit | SunTrust | 1,812.50 | | 1,812.50 | 47,000.00 |
| **Total Salaries and Wages** | | | | | | | **47,000.00** | **0.00** | **47,000.00** | |
| **Shredding** | | | | | | | | | | |
| Check | 01/09/2017 | | | White Properties | | SunTrust | 25.00 | | 25.00 | 25.00 |
| Check | 02/06/2017 | | | White Properties | | SunTrust | 10.00 | | 10.00 | 35.00 |
| Check | 03/06/2017 | | | White Properties | | SunTrust | 10.00 | | 10.00 | 45.00 |
| Check | 04/10/2017 | | | White Properties | | SunTrust | 25.00 | | 25.00 | 70.00 |
| Check | 06/07/2017 | | | White Properties | | SunTrust | 10.00 | | 10.00 | 80.00 |
| Check | 06/07/2017 | | | White Properties | | SunTrust | 10.00 | | 10.00 | 90.00 |
| Check | 07/05/2017 | | | White Properties | | SunTrust | 10.00 | | 10.00 | 100.00 |
| Check | 08/02/2017 | | | White Properties | | SunTrust | 10.00 | | 10.00 | 110.00 |
| Check | 09/07/2017 | | | White Properties | | SunTrust | 10.00 | | 10.00 | 120.00 |
| Check | 10/03/2017 | | | White Properties | | SunTrust | 10.00 | | 10.00 | 130.00 |
| Check | 11/02/2017 | | | White Properties | | SunTrust | 25.00 | | 25.00 | 155.00 |
| Check | 12/04/2017 | | | White Properties | | SunTrust | 10.00 | | 10.00 | 165.00 |
| **Total Shredding** | | | | | | | **165.00** | **0.00** | **165.00** | |
| **Software Expenses** | | | | | | | | | | |
| Check | 01/24/2017 | | | Intuit | | SunTrust | 799.00 | | 799.00 | 799.00 |
| Check | 02/19/2017 | | | BQE Software | | SunTrust | 239.00 | | 239.00 | 1,038.00 |
| Check | 03/06/2017 | | | Online Faxes | | SunTrust | 61.89 | | 61.89 | 1,099.89 |
| Check | 03/07/2017 | | | Online Faxes | | SunTrust | 9.99 | | 9.99 | 1,109.88 |
| Check | 04/14/2017 | | | CCH | | SunTrust | 1,500.00 | | 1,500.00 | 2,609.88 |
| Check | 05/09/2017 | | | Teamviewer | | SunTrust | 2,149.00 | | 2,149.00 | 4,758.88 |
| Check | 05/12/2017 | | | Newegg.com | Windows 7 P... | SunTrust | 139.99 | | 139.99 | 4,898.87 |
| Check | 05/16/2017 | 118 | | Lacerte | | SunTrust | 530.00 | | 530.00 | 5,428.87 |
| Check | 05/19/2017 | 119 | | Amazon | -MULTIPLE- | SunTrust | 503.66 | | 503.66 | 5,932.53 |
| Check | 07/06/2017 | | | CCH | | SunTrust | 157.25 | | 157.25 | 6,089.78 |
| Check | 10/03/2017 | | | CCH | | SunTrust | 1,500.00 | | 1,500.00 | 7,589.78 |
| **Total Software Expenses** | | | | | | | **7,589.78** | **0.00** | **7,589.78** | |
| **Taxes** | | | | | | | | | | |
| **Payroll Taxes** | | | | | | | | | | 0.00 |
| Paycheck | 01/13/2017 | DD1031 | | Brittany M Young | Direct Deposit | SunTrust | 195.40 | | 195.40 | 195.40 |
| Paycheck | 01/31/2017 | DD1032 | | Brittany M Young | Direct Deposit | SunTrust | 195.37 | | 195.37 | 390.77 |
| Paycheck | 01/31/2017 | DD1033 | | Michael W Decker | Direct Deposit | SunTrust | 1,200.65 | | 1,200.65 | 1,591.42 |
| Paycheck | 02/15/2017 | | | Brittany M Young | Direct Deposit | SunTrust | 195.40 | | 195.40 | 1,786.82 |
| Paycheck | 02/15/2017 | DD1034 | | Michael W Decker | Direct Deposit | SunTrust | 573.75 | | 573.75 | 2,360.57 |
| Paycheck | 02/28/2017 | DD1235 | | Brittany M Young | Direct Deposit | SunTrust | 193.88 | | 193.88 | 2,554.45 |
| Paycheck | 03/15/2017 | DD1236 | | Michael W Decker | Direct Deposit | SunTrust | 157.84 | | 157.84 | 2,712.29 |
| Paycheck | 03/15/2017 | DD1237 | | Brittany M Young | Direct Deposit | SunTrust | 57.38 | | 57.38 | 2,769.47 |
| Paycheck | 04/14/2017 | DD1037 | | Brittany M Young | Direct Deposit | SunTrust | 138.65 | | 138.65 | 2,908.12 |
| Paycheck | 04/14/2017 | DD1238 | | Brittany M Young | Direct Deposit | SunTrust | 138.66 | | 138.66 | 3,046.78 |
| Paycheck | 04/14/2017 | DD1039 | | Michael W Decker | Direct Deposit | SunTrust | 153.00 | | 153.00 | 3,199.78 |
| Paycheck | 04/28/2017 | DD1040 | | Brittany M Young | Direct Deposit | SunTrust | 138.65 | | 138.65 | 3,338.43 |
| Paycheck | 04/28/2017 | DD1041 | | Michael W Decker | Direct Deposit | SunTrust | 153.00 | | 153.00 | 3,491.43 |
| Paycheck | 05/05/2017 | DD1042 | | Brittany M Young | Direct Deposit | SunTrust | 267.75 | | 267.75 | 3,759.18 |

0205

7:20 AM
10/25/18
Cash Basis

# Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|-----------------|---------|
| Paycheck | 05/05/2017 | DD1043 | | Michael W Decker | Direct Deposit | SunTrust | 420.75 | | 420.75 | 4,179.93 |
| Paycheck | 05/15/2017 | DD1043 | | Brittany M Young | Direct Deposit | SunTrust | 138.66 | | 138.66 | 4,318.59 |
| Paycheck | 05/15/2017 | DD1044 | | Michael W Decker | Direct Deposit | SunTrust | 382.50 | | 382.50 | 4,701.09 |
| Paycheck | 05/31/2017 | DD1045 | | Michael W Decker | Direct Deposit | SunTrust | 138.65 | | 138.65 | 4,839.74 |
| Paycheck | 05/31/2017 | DD1046 | | Michael W Decker | Direct Deposit | SunTrust | 382.50 | | 382.50 | 5,222.24 |
| Paycheck | 06/15/2017 | DD1047 | | Brittany M Young | Direct Deposit | SunTrust | 138.66 | | 138.66 | 5,360.90 |
| Paycheck | 06/15/2017 | DD1048 | | Michael W Decker | Direct Deposit | SunTrust | 153.00 | | 153.00 | 5,513.90 |
| Paycheck | 06/30/2017 | DD1049 | | Brittany M Young | Direct Deposit | SunTrust | 138.66 | | 138.66 | 5,652.56 |
| Paycheck | 06/30/2017 | DD1050 | | Michael W Decker | Direct Deposit | SunTrust | 382.50 | | 382.50 | 6,035.06 |
| Paycheck | 07/14/2017 | DD1051 | | Brittany M Young | Direct Deposit | SunTrust | 138.66 | | 138.66 | 6,173.72 |
| Paycheck | 07/31/2017 | DD1052 | | Michael W Decker | Direct Deposit | SunTrust | 138.65 | | 138.65 | 6,312.37 |
| Paycheck | 07/31/2017 | DD1053 | | Brittany M Young | Direct Deposit | SunTrust | 382.50 | | 382.50 | 6,694.87 |
| Paycheck | 08/15/2017 | DD1054 | | Brittany M Decker | Direct Deposit | SunTrust | 138.66 | | 138.66 | 6,833.53 |
| Paycheck | 08/15/2017 | DD1055 | | Michael W Decker | Direct Deposit | SunTrust | 382.50 | | 382.50 | 7,216.03 |
| Paycheck | 08/15/2017 | 123 | | Michael W Decker | Direct Deposit | SunTrust | 3,060.00 | | 3,060.00 | 10,276.03 |
| Paycheck | 08/31/2017 | DD1057 | | Brittany M Young | Direct Deposit | SunTrust | 138.65 | | 138.65 | 10,414.68 |
| Paycheck | 08/31/2017 | DD1058 | | Michael W Decker | Direct Deposit | SunTrust | 382.50 | | 382.50 | 10,797.18 |
| Paycheck | 09/15/2017 | DD1059 | | Brittany M Young | Direct Deposit | SunTrust | 138.66 | | 138.66 | 10,935.84 |
| Paycheck | 09/15/2017 | DD1060 | | Michael W Decker | Direct Deposit | SunTrust | 172.12 | | 172.12 | 11,107.96 |
| Paycheck | 09/29/2017 | DD1061 | | Brittany M Decker | Direct Deposit | SunTrust | 138.65 | | 138.65 | 11,246.61 |
| Paycheck | 09/30/2017 | 126 | | Michael W Decker | Direct Deposit | SunTrust | 2,212.15 | | 2,212.15 | 13,458.76 |
| Paycheck | 10/13/2017 | DD1063 | | Brittany M Young | Direct Deposit | SunTrust | 138.66 | | 138.66 | 13,597.42 |
| Paycheck | 10/31/2017 | DD1064 | | Brittany M Young | Direct Deposit | SunTrust | 138.66 | | 138.66 | 13,735.08 |
| Paycheck | 11/15/2017 | DD1065 | | Brittany M Young | Direct Deposit | SunTrust | 138.66 | | 138.66 | 13,874.74 |
| Paycheck | 11/15/2017 | DD1066 | | Michael W Decker | Direct Deposit | SunTrust | 138.65 | | 138.65 | 14,013.39 |
| Paycheck | 11/30/2017 | | | Michael W Decker | Direct Deposit | SunTrust | 7.25 | | 7.25 | 14,020.64 |
| Paycheck | 12/15/2017 | DD1067 | | Brittany M Young | Direct Deposit | SunTrust | 138.66 | | 138.66 | 14,159.30 |
| Paycheck | 12/29/2017 | DD1088 | | Michael W Decker | Direct Deposit | SunTrust | 138.65 | | 138.65 | 14,297.95 |
| Paycheck | 12/31/2017 | 0132 | | Michael W Young | Direct Deposit | SunTrust | 39.94 | | 39.94 | 14,337.89 |
| **Total Payroll Taxes** | | | | | | | **14,337.89** | **0.00** | | **14,337.89** |
| **Personal Property Taxes** | | | | | | | | | | |
| Check | 10/30/2017 | 0125 | | City of Winchester | | SunTrust | 223.74 | | 223.74 | 0.00 |
| | | | | | | | | | | 223.74 |
| **Total Personal Property Taxes** | | | | | | | **223.74** | **0.00** | | **223.74** |
| **Sales and Use Taxes** | | | | | | | | | | |
| **Total Sales and Use Taxes** | | | | | | | | | | 0.00 |
| **Taxes - Other** | | | | | | | | | | |
| **Total Taxes - Other** | | | | | | | | | | 0.00 |
| **Total Taxes** | | | | | | | **14,561.63** | **0.00** | | **14,561.63** |
| **Telephone Expense** | | | | | | | | | | |
| Credit Card Charge | 01/24/2017 | | | Straight Talk Wireless | | Loans from Sharehol… | 46.27 | | 46.27 | 0.00 |
| Credit Card Charge | 01/24/2017 | | | Ooma | | SunTrust | 27.78 | | 27.78 | 46.27 |
| Check | 02/17/2017 | | | Ooma | | SunTrust | 27.78 | | 27.78 | 74.05 |
| Credit Card Charge | 02/24/2017 | | | Straight Talk Wireless | | Loans from Sharehol… | 46.27 | | 46.27 | 101.83 |
| Deposit | 02/27/2017 | | | Ooma | Deposit | SunTrust | | 22.74 | -22.74 | 148.10 |
| Deposit | 02/27/2017 | | | Ooma | Deposit | SunTrust | | 55.00 | -55.00 | 125.36 |
| Check | 03/17/2017 | | | Ooma | | SunTrust | 27.78 | | 27.78 | 70.36 |
| Check | 03/17/2017 | | | Ooma | | SunTrust | 27.78 | | 27.78 | 98.14 |
| Credit Card Charge | 03/24/2017 | | | Straight Talk Wireless | | Loans from Sharehol… | 46.27 | | 46.27 | 144.41 |
| Credit Card Charge | 04/17/2017 | | | Ooma | | SunTrust | 27.86 | | 27.86 | 172.27 |
| Credit Card Charge | 04/24/2017 | | | Straight Talk Wireless | | Loans from Sharehol… | 46.27 | | 46.27 | 218.54 |
| Credit Card Charge | 05/24/2017 | | | Straight Talk Wireless | | Loans from Sharehol… | 46.27 | | 46.27 | 264.81 |
| Credit Card Charge | 06/24/2017 | | | Straight Talk Wireless | | Loans from Sharehol… | 46.27 | | 46.27 | 311.08 |

0206

7:20 AM
10/25/18
Cash Basis

# Winchester Accounting and Consulting, Inc.
## General Ledger
### As of December 31, 2017

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Card Charge | 07/24/2017 | | | Straight Talk Wireless | | Loans from Sharehol… | 46.27 | | 46.27 | 357.35 |
| Check | 08/03/2017 | | | Straight Talk Wireless | | SunTrust | 35.08 | | 35.08 | 392.43 |
| Check | 09/05/2017 | | | Straight Talk Wireless | | SunTrust | 35.08 | | 35.08 | 427.51 |
| Check | 10/02/2017 | | | Straight Talk Wireless | | SunTrust | 35.01 | | 35.01 | 462.52 |
| Check | 11/01/2017 | | | Straight Talk Wireless | | SunTrust | 35.01 | | 35.01 | 497.53 |
| Check | 12/01/2017 | | | Straight Talk Wireless | | SunTrust | 35.01 | | 35.01 | 532.54 |
| **Total Telephone Expense** | | | | | | | 610.28 | 77.74 | | 532.54 |
| **Travel** | | | | | | | | | | 0.00 |
| **Total Travel** | | | | | | | | | | 0.00 |
| **Utilities** | | | | | | | | | | 0.00 |
| **Total Utilities** | | | | | | | | | | 0.00 |
| **Website Expenses** | | | | | | | | | | 0.00 |
| **Total Website Expenses** | | | | | | | | | | 0.00 |
| **Other Income** | | | | | | | | | | |
| Deposit | 01/24/2017 | | | Health Equity | Deposit | SunTrust | | 0.21 | -0.21 | 0.00 |
| Deposit | 03/16/2017 | | | | Amex Bonus f… | SunTrust | | 100.00 | -100.00 | -0.21 |
| Deposit | 10/05/2017 | | | | Deposit | SunTrust | | 0.20 | -0.20 | -100.21 |
| Deposit | 10/05/2017 | | | | Deposit | SunTrust | | 0.01 | -0.01 | -100.41 |
| **Total Other Income** | | | | | | | 0.00 | 100.42 | | -100.42 |
| **No accnt** | | | | | | | | | | 0.00 |
| **Total no accnt** | | | | | | | | | | 0.00 |
| **TOTAL** | | | | | | | 1,585,222.61 | 1,585,222.61 | | 0.00 |

0207